EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**524-2021-01544** |
|---|---|---|

| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MS. BETTY FLEMING** | Home Phone<br>**551-208-0060** | Year of Birth |
|---|---|---|
| Street Address<br>**596 LEO ST, HILLSIDE,NJ 07205** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|
| Street Address<br>**233 S. WACKER DRIVE, 11TH FLOOR, CHICAGO, IL 60606** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **09-09-2021** Latest **09-09-2021**<br><br>☐ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.**
**I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Betty Fleming on 11-19-2021 09:55 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1097**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | | EEOC FEPA | 550-2022-01261 |

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Mr. Luis A. Flores | 650-208-0325 | |

Street Address

1119 Adams St

REDWOOD CITY, CA 94061

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (If more than two, list under PARTICULARS below.)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| United Airlines | 501+ Employees | (872) 825-7608 |

Street Address

San Francisco International Airport 800 South Airport Blvd.

San Francisco, CA 94128

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Religion | 08/06/2021 | 11/09/2021 |

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I attempted to notify my employer of my need for a religious accommodation, however, because I had already notified my employer that I was seeking a medical accommodation, I was unable to submit my religious accommodation, as the employer only allowed one form of accommodation but not both. On or about September 27, 2021, I notified my employer of my religious belief through an avenue other than the employer's accommodation portal and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to respond to my request for such accommodation. Instead of accommodating my religious belief, on November 9, 2021, my employer discharged me. I believe my employer failed to accommodate me and discharged me because of my religion, Nondenominational Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. Digitally Signed By: Mr. Luis A. Flores 06/15/2022 Charging Party Signature | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

**App. 1098**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **510-2021-06705** |

| **Illinois Department Of Human Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>Joseph Foley | Home Phone<br>773-575-5233 | Year of Birth |
|---|---|---|
| Street Address<br>2898 Vecna Way<br>VIERA, FL 32940 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No.<br>(872) 825-7608 |
|---|---|---|
| Street Address<br>9809 Tradeport Drive<br>Orlando, FL 32827 | | |
| Name | No. Employees, Members | Phone No. |
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest     Latest |
| Religion, Retaliation | 08/06/2021    11/22/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on December 14, 1986. My current position is Aircraft Maintenance Technician MCO. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 26, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 04, 2021, my religious accommodation was approved, and if accepted, I would be placed on an indefinite unpaid leave of absence, effective on or about September 25, 2021, or I could decline, and accept the vaccine. The daily discrimination I and fellow unvaccinated co-workers here at MCO (Orlando Tech Ops) were subjected to including but not limited to: Daily harassment related to my unvaccinated status which was on full display because of being forced to wear a N95 mask for 8/16 hours a day in the Florida heath; Not being allowed to eat or take breaks in the common breakrooms but instead being subjected to eating outside in the elements, and when it was raining a metal picnic table was placed in a remote corner of the hangar directly below a pigeon roost where the area was constantly covered in pigeon droppings (which carry diseases and are a health and safety hazard). I have many pictures to show

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Joseph Foley**<br>**06/27/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

   **App. 1099**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **510-2021-06705** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

this and e-mails raising the concern to management; Being forced to test twice weekly and up-load tests to a company portal while vaccinated workers came to work covid positive with no repercussions and no testing requirements.I believe my employer failed to accommodate me and discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Catholic). I also believe my employer discriminated against other employees in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Joseph Foley**<br><br>**06/27/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |
| *Charging Party Signature* | |

**App. 1100**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | **570-2021-02401** |

| | |
|---|---|
| **Virginia Office of Civil Rights** | and EEOC |
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Ellen M. Forrest | 443-226-6434 | |

| Street Address |
|---|
| 11800 Sunset Hills Rd #1015 |
| RESTON, VA 20190 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (973) 961-6000 |

| Street Address |
|---|
| 1 Saarinen Cir |
| Sterling, VA 20166 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest        Latest |
| Retaliation, Religion | 08/06/2021       11/22/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on November 01, 1993. My current position is Customer Service Representative. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 30, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 21, 2021, my religious accommodation was approved. The reasonable accommodation granted is that I would be required to wear a K/N-95 mask at all times; segregate individually for breaks; test for Covid twice per week, when working onsite; with a projected indefinite unpaid leave of absence date of January 15, 2022. I believe my employer has discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Christian (Episcopal)). I also believe my employer has discriminated against other employees and subjected them to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Ms. Ellen M. Forrest** **03/11/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1101**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 550-2021-01943 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Sylvie Forrest | (310) 849-6100 | |

**Street Address**

11646 Kiowa ave # 2

LOS ANGELES, CA 90049

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

**Street Address**

233 S. Wacker Drive, 11th Floor

CHICAGO, IL 60666

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — Latest |
| Retaliation, Religion | 08/06/2021 — 09/15/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about March 7, 1995. My current position is Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved. Instead, in retaliation, Respondent threatened to place me on an indefinite leave of absence without pay and a loss of all benefits. Under extreme duress, on September 15, 2021, I took the Covid-19 vaccine.I believe I have been discriminated against because of my religion and retaliated against, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Ms. Sylvie Forrest**  06/14/2022 | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1102**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2021-01653** |
|---|---|---|

| New Jersey Division On Civil Rights | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Ana Franco | Home Phone<br><br>(b) (7)(C) | Year of Birth |
|---|---|---|

Street Address

1369 OAKLAND AVE

UNION, NJ 07083

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(973) 681-0182 |
|---|---|---|

Street Address

North Brewster Road, Terminal C

Newark, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br>Disability | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest: 09/15/2021      Latest: 02/17/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a COVID-19 vaccination because of my disability. My employer requires me to get a COVID-19 vaccination as a requirement of my job. On or about August 23, 2021, I notified my employer of my need for an accommodation from the vaccination requirement, and although my employer approved me for an accommodation on September 15, 2021 from the vaccine mandate, my employer informed me the accommodation consisted of either using my banked sick leave or being placed on indefinite unpaid leave, which did not allow me to work when there was an accommodation that would have allowed me to continue to work.. My employer also did not respond to my attempts to engage them in the interactive process, after they informed me of what my accommodation consisted of. My employer has many non-customer facing positions that are remote and to my knowledge, they refused to consider me for any of them. My employer placed me on sick leave January 16, 2022.I believe my employer failed to accommodate me and placed me on sick leave because of my disability, in violation of Title I of the Americans with Disabilities Act of 1990, as amended.I believe

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ana Franco**<br><br>**03/08/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1103**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2021-01653** |
|---|---|---|

| **New Jersey Division On Civil Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

I have been discriminated against because of my disability and retaliated against in violation of Title I of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ana Franco**<br><br>**03/08/2022**<br><br><div align=right>*Charging Party Signature*</div> | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1104**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2022-01768** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| I Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Precious Frasier | (773) 272-8022 | |

Street Address

4430 W. Washington Blvd

CHICAGO, IL 60624

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

Street Address

10000 W. O'Hare Avenue

Chicago, IL 60666

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest         Latest |
| Religion, Retaliation | 09/03/2021      03/09/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 30, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ms. Precious Frasier**<br>**02/08/2023**<br><br>                 *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

Page **1** of **2**

**App. 1105**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| | EEOC | **524-2021-01516** |
| | FEPA | |

| New Jersey Division On Civil Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>Mr. Gregory J. Freeman | Home Phone<br>732-262-5094 | Year of Birth |
|---|---|---|

Street Address

759 Sycamore Dr.

BRICK, NJ 08723

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No.<br>(872) 825-7608 |
|---|---|---|

Street Address

233 S WACKER DR FL 11

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest         Latest |
| Disability | 06/09/2022         06/09/2022 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s))*:

I began employment with Respondent on or about January 8, 1996. My current position is Pilot. I submitted a religious and a medical exemption to Respondents Covid-19 vaccine mandate. My medical exemption was approved; however, on or about November 12, 2021, I was placed on an unpaid leave of absence.I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Gregory J. Freeman**<br><br>06/10/2022<br><br>                       *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1106**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | **440-2021-06726** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Curt Freund | 847-452-5867 | |

| Street Address |
|---|
| 117 W Reading Ct<br>PALATINE, IL 60067 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

| Street Address |
|---|
| Backup Network Operations Center 1501 W. Shure Drive<br>Arlington Heights, IL 60004 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest             Latest |
| Retaliation, Religion | 08/05/2021          03/28/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about May 21, 1984. My current position is Flight Dispatcher. On or about August 5, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by on or about August 31, 2021. I sincerely hold a religious belief that conflicts with my employer's vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved. I am currently working remotely from home. However, after I requested a religious accommodation, Respondent informed me that I must complete Covid-19 testing twice weekly, at my own expense, even while on vacation. In addition, Respondent has informed me that when I report to the NOC, I will be required to wear an N95 respirator at all times, except while eating or drinking, and that I must eat outdoors, irrespective of weather, if I am unable to find an empty room inside.I believe I have been discriminated against because of my religion, Orthodox Christian/Greek Orthodox, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Curt Freund**<br><br>**04/13/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

     **App. 1107**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**570-2021-02389** |
|---|---|---|

| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. YVES T FUHRMANN** | Home Phone<br>**801-390-8682** | Year of Birth<br>**1964** |
|---|---|---|
| Street Address<br>**3089 CHIPNOWAK CT, OAKTON,VA 22124** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(703) 661-6515** |
|---|---|---|
| Street Address<br>**DULLES INTERNATIONAL AIRPORT - IAD FLIGHT OPERATIONS, P.O. BOX 20200, WASHINGTON, DC 20041** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☒ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest: **08-06-2021**   Latest: **11-23-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I have been employed with the above cited employer as a Pilot since August 1996. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated on or by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 27, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 14, 2021, I was told I had approximately five (5) days to accept the approved accommodation of being placed on indefinite unpaid leave, effective on or about October 22, 2021, or get vaccinated.**

**I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a COVID-19 vaccination because of my**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Yves T Fuhrmann on 11-24-2021 10:52 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1108**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**570-2021-02389** |
|---|---|---|
| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** *State or local Agency, if any* | | and EEOC |

**disability. My employer requires me to get a COVID-19 vaccination as a requirement of my job. On or about September 14, 2021, I notified my employer of my need for an accommodation from the vaccination requirement, but instead of accommodating my disability, on or about September 21, 2021, I was told I could accept the approved accommodation of using my sick-leave, after which I would be placed on indefinite unpaid leave, or get vaccinated.**

**My employers denial of my religious reasonable accommodation request and disability reasonable accommodation request has resulted in my being denied work and a loss of income and benefits.**

**I believe I have been discriminated against and subjected to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Christian); and in violation of the Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Yves T Fuhrmann on 11-24-2021 10:52 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1109**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA  ☒ EEOC | 460-2021-04985 |

**TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** _and EEOC_

_State or local Agency, if any_

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| **MR. RORY J GABRIEL** | **713-292-4961** | |

Street Address / City, State and ZIP Code

**277 RESORT DRIVE, LIVINGSTON,TX 77351**

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (_If more than two, list under PARTICULARS below._)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| **UNITED AIRLINES INC** | **Unknown** | |

Street Address / City, State and ZIP Code

**INTERCONTINENTAL AIRPORT, HOUSTON, TX 77032**

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

Street Address / City, State and ZIP Code

DISCRIMINATION BASED ON (Check appropriate box(es).)

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER (Specify)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-10-2021**   Latest **09-10-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

**On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 24, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.**
**I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**
**I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Rory J Gabriel on 01-03-2022 08:56 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

App. 1110

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| | EEOC | **524-2021-01593** |
| | FEPA | |

| **Illinois Department Of Human Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Gerald J. Gaimo Jr. | 551-265-8606 | |

Street Address

105 Broad Street

WASHINGTON, NJ 07882

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

Street Address

233 S Wacker Drive, 11th Floor

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code | |
|---|---|---|
| | | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Religion | 09/10/2021 | 09/10/2021 |
| | Continuing Action | |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 24, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Gerald J. Gaimo Jr.**<br><br>**02/01/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1111**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 480-2021-04127 |

California Department Of Fair Employment & Housing — and EEOC
*State or local Agency, if any*

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Tracy M. Gaitan | 714-748-9234 | |

Street Address

2214 Jetty Street

SANTA ANA, CA 92706

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

233 S WACKER DR

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

Street Address — City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| Retaliation, Religion | Earliest 08/06/2021 — Latest 11/15/2021  Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about December 17, 1989. My current position is Account Manager. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved on September 8, 2021. Instead, Respondent threatened to place me on an indefinite leave of absence without pay and a loss of all benefits. On November 15, 2021, the terms and conditions of my employment changed, and I must wear a KN95 mask on United Property, while personally flying on United Airlines and am unable to attend customer events or team meetings until community transmission rate is moderate below. I believe I have been discriminated against because of my religion, Lutheran, and retaliated against, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures.

I declare under penalty of perjury that the above is true and correct.

**Digitally Signed By: Mrs. Tracy M. Gaitan**

02/08/2022

*Charging Party Signature*

NOTARY – *When necessary for State and Local Agency Requirements*

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.
SIGNATURE OF COMPLAINANT

SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)*

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 460-2022-01384 |

| | |
|---|---|
| Illinois Department Of Human Rights | and EEOC |
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Charlotte L. Garcia | (713) 249-3282 | |

**Street Address**

9502 Beverlyhill

HOUSTON, TX 77063

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (If more than two, list under PARTICULARS below.)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

233 Wacker DR

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — 08/06/2021      Latest — 03/07/2022 |
| Disability | |
| | Continuing Action |

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

Personal Harm:I began my employment on or about August of 1999. My current position is a Customer Service Agent.On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I am an individual with an impairment which substantially limits one or more major life activities.During my employment, I requested a ADA accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, however, there was no interactive process, and I did not approve or ask for the accommodations given.In Response to my reasonable accommodation request, the Respondent retaliated by providing unreasonable accommodations.. Discrimination Statement:I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities act of 1990, as amended.I believe that my employer discriminated against others because of their disability in violation of the Americans with Disabilities Act of 1990, as amended.I believe that I was retaliated against in violation of Section 503(a) of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Charlotte L. Garcia**<br><br>**03/14/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

**App. 1113**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>440-2021-06823 |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. James Gatesman | Home Phone<br><br>312-307-4063 | Year of Birth |
|---|---|---|

| Street Address<br><br>886 S. Parkside Avenue<br><br>ELMHURST, IL 60126 | | |
|---|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|

| Street Address<br><br>O'Hare International Airport 10000 W. O'Hare Avenue<br><br>Chicago, IL 60666 | | |
|---|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Disability, Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest        Latest<br>08/06/2021      02/04/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about January 5, 1987. My current position is Aviation Maintenance Technician. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19 by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate. During my employment, I was harassed by management to get vaccinated and to upload my vaccination status into its systems. My request for a religious accommodation was approved, on or about September 1, 2021. However, when my request accommodation because of my religious belief was approved, Respondent informed me that I would be placed on an indefinite leave of absence without pay and benefits, beginning on or about October 2, 2021. Due to Respondent's threat of being placed on indefinite leave, I was forced to obtain the Covid-19 vaccination, on or about September 9, 2021, in order to remain working and in a pay status with benefits. I am an individual with an impairment which substantially limits one or more major life activities. I have requested reasonable accommodation from future Covid-19 vaccination mandates. Respondent has denied these requests for reasonable accommodation. I believe that I have been discriminated against because of my religion, Born Again Christian, and in retaliation for engaging in protected activity, in violation of

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. James Gatesman**<br><br>**02/05/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1114**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>440-2021-06823 |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.I believe that my employer discriminated against others because of their disability, in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. James Gatesman**<br><br>**02/05/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1115**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2021-02857 |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

| Name (indicate Mr., Ms., Mrs.)<br>**MS. STACIE GATZ** | Home Phone<br>**757-329-8707** | Year of Birth |
|---|---|---|
| Street Address<br>**10998 WHEELING COURT,** | City, State and ZIP Code<br>**COMMERCE CITY,CO 80022** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|
| Street Address<br>**, CHICAGO, IL** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON (Check appropriate box(es).) | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER (Specify) | Earliest **09-10-2021** Latest **09-10-2021**<br><br>☐ CONTINUING ACTION |

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 11, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 16, 2021, my employer notified me that I must wear a K95 mask at all times and have to be tested twice a week for COVID, and was informed I would be placed on an indefinite unpaid leave of absence which would result in loss of income, seniority, medical and other benefits.**

**I believe my employer failed to accommodate me because of my religion (Catholic), and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Stacie Gatz on 11-07-2021 06:19 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1116**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02857** |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

**1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Stacie Gatz on 11-07-2021 06:19 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1117**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**460-2022-00937** |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Brian Geer | Home Phone<br><br>(281) 913-9360 | Year of Birth |
|---|---|---|

Street Address

6110 Knotty Post

SPRING, TX 77373

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|

Street Address

233 Wacker Dr

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Disability, Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                                    Latest<br>08/06/2021                          02/25/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, but was in actuality denied because there was no interactive process, and I did not approve or ask for an accommodation for indefinite leave.In Response to my reasonable accommodation request, the Respondent retaliated against me by threatening to place me on an indefinite leave of absence without pay and benefits. The Respondent also retaliated by reassigning me to new roles that segregated me from other employees. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my disability, in violation of the

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Brian Geer**<br><br>**03/04/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1118**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **460-2022-00937** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

Americans with Disabilities Act of 1990, as amended.I believe that my employer discriminated against others because of their disability in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Brian Geer**<br><br>**03/04/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1119**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 555-2022-00046 |

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Wendy Gentry | (707) 301-1000 | |

**Street Address**

P.O. BOX 1172

VACAVILLE, CA 95696

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (If more than two list under PARTICULARS below.)

| Name | No. Employees, Members | Phone No |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

Sacramento International Airport 6900 Airport Boulevard

Sacramento, CA 95837

| Name | No. Employees, Members | Phone No |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest 08/06/2021 — Latest 11/26/2021 |
| Retaliation, Religion | |

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s))

I began my employment on or about October 8, 2018. I was employed as a Customer Service Agent. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondent's Covid-19 vaccination mandate, which was approved, on or about September 13, 2021. However, after I requested a religious accommodation, I was subjected to different terms and conditions of employment, including, but not limited to, in that Respondent required that I wear an N95 respirator at all times at work, except while eating or drinking; and that I eat outdoors if I am unable to find an empty room inside. Respondent also informed me that I would be placed on an indefinite leave of absence without pay or benefits. Subsequently, I withdrew my request for religious accommodation, but on or about October 5, 2021, I re-submitted it. On or about November 26, 2021, I was discharged. I believe I have been discriminated against because of my religion, The Church of Jesus Christ of Latter-day Saints, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Wendy Gentry**  03/15/2022 | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT |
| Charging Party Signature | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

**App. 1120**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>524-2021-01708 |
|---|---|---|
| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. JOHN GIANOS** | Home Phone<br>(b) (7)(C) | Year of Birth |
|---|---|---|
| Street Address<br>**71 FAIRVIEW CT., PAWLEYS ISLAND,SC 29585** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(973) 681-0630** |
|---|---|---|
| Street Address<br>**233 S WACKER DR, CHICAGO, IL 60606** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)*<br><br>☐ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN<br>☐ RETALIATION  ☐ AGE  ☒ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | DATE(S) DISCRIMINATION TOOK PLACE<br>Earliest              Latest<br>**11-12-2021      11-12-2021**<br><br>☒ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment on or about January 22, 1985. My current position is Flight Attendant. On or about August 31, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19 by October 25, 2021.**

**My immunologist did a risk assessment based upon my family genetic history of Guillain Barre Syndrome triggered by vaccination and recommended that I not take it due to my risk of paralysis and or death. I requested a reasonable accommodation. United responded in their 'medical accommodation acceptance' email that I was being placed on indefinite, unpaid medical leave as the accommodation. No other job positions or alternatives to retain me as an active status employee were offered in the above stated email. This has created a negative life changing event and financial hardship.**

**I believe that I have been discriminated against because of my disability in violation of the Americans With Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by John Gianos on 12-21-2021 04:35 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1121**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | | EEOC | **550-2022-01076** |
| | | FEPA | |

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Jennie Gilbert | (512) 581-2996 | |

| Street Address |
|---|
| PO Box 72 |
| ROOSEVELT, TX 76874 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| United Airlines | 501+ Employees | |

| Street Address |
|---|
| San Francisco International Airport |
| San Francisco, CA 94128 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Retaliation, Religion | 08/06/2021 | 09/20/2021 |
| | Continuing Action | |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about July 29, 1999. I am employed as a Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate. However, after I requested a religious accommodation, Respondent informed me that I had (3) days within which to submit a third-party letter to support my request for religious accommodation. In addition, Respondent stated that unvaccinated employees would be placed on an indefinite leave of absence without pay and benefits. Due to Respondent's limited timeframe within which to submit the third-party letter and because the accommodation that Respondent was providing to me was unreasonable, I withdrew my request for religious accommodation. I was forced to obtain the Covid-19 vaccination in order to remain working in a pay status with benefits. I believe I have been discriminated against because of my religion, Church of Christ, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Jennie Gilbert** **04/01/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1122**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02953** |
|---|---|---|

| **COLORADO CIVIL RIGHTS DIVISION** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**KRISTINE GIORDANO** | Home Phone<br>**720-272-8428** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **12421 MARIA CIRCLE, BROOMFIELD,CO 80020** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **8500 PENA BLVD., DENVER, CO 80249** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN

☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION

☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-09-2021**  Latest **09-09-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment June 22, 1998. My current position is Customer Service Agent. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was denied. Instead, I was reassigned to a temporary Agent on Demand position and informed that at the end of 59 days, if I havent found another position thats not a customer facing position, I will be placed on an indefinite unpaid leave of absence which would result in loss of income, seniority and benefits. Additionally, I must twice, during a seven-day period test for COVID-19, wear a N95 or KN95 mask while at work, must eat alone, and am not allowed to work overtime or work extra hours for co-workers.**

**I believe my employer discriminated against me because of my religion (Catholic), and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Kristine Giordano on 12-02-2021 01:23 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1123**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA | |
| | ☒ EEOC | **541-2021-02953** |

**COLORADO CIVIL RIGHTS DIVISION**      and EEOC

*State or local Agency, if any*

**Act of 1964, as amended.**

**I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Kristine Giordano on 12-02-2021 01:23 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1124**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2021-01478** |
|---|---|---|
| **Illinois Department Of Human Rights** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Christian Girona | Home Phone<br><br>201-719-3046 | Year of Birth |
|---|---|---|

Street Address

55 Afton Street

KEARNY, NJ 07032

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

Street Address

3 Brewster Road

Newark, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                          Latest<br>08/06/2021                 10/13/2021<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  On or about August 24, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement.  There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>  **Digitally Signed By: Christian Girona**<br>**01/24/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED   AND   SWORN   TO   BEFORE   ME   THIS   DATE<br>*(month, day, year)* |

**App. 1125**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br>FEPA | Agency(ies) Charge No(s):<br><br>**570-2021-02450** |
|---|---|---|

| **Virginia Office of Civil Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Ms. Tamara A. Gladysheva | Home Phone<br><br>614-832-0315 | Year of Birth |
|---|---|---|

Street Address

3213 Fox Mill Rd

OAKTON, VA 22124

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(703) 661-7200 |
|---|---|---|

Street Address

1 Saarinen Cir

Sterling, VA 20166

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest          Latest<br>08/06/2021          03/24/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on June 04, 2012. My current position is CSR. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 30, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 28, 2021, my religious accommodation was approved. The reasonable accommodation granted is that I would be required to wear a K/N-95 mask at all times; segregate individually for breaks; and test for Covid twice per week at my own expense. I was informed that failure to follow these rules would result in discharge.I believe my employer has discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Christian). I also believe my employer has discriminated against other employees and subjected them to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>  **Digitally Signed By: Ms. Tamara A. Gladysheva**<br><br>**04/03/2022**<br><br><br>                 *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1126**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2021-02876 |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MS. APRIL GLANDT** | Home Phone<br>**720-312-1724** | Year of Birth |
|---|---|---|
| Street Address<br>**10631 KING COURT, WESTMINSTER,CO 80031** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|
| Street Address<br>**8500 PENA BLVD., DENVER, CO 80249** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **10-02-2021**  Latest **10-02-2021**<br><br>☐ CONTINUING ACTION |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 16, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religion, on or about October 2, 2021, my employer provided me with an unofficial N95 mask which was not fitted per OSHA regulations which caused me to be pass out due to lack of oxygen and be injured on the job.**

**I believe my employer failed to accommodate me because of my religion (Protestant), and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by April Glandt on 11-15-2021 06:48 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1127**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | **440-2021-06798** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Diane Glim | 708-466-0773 | |

Street Address

16472 Teton Dr.

LOCKPORT, IL 60441

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

O'Hare International Airport 10000 W. O'Hare Avenue

CHICAGO, IL 60666

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest      Latest |
| Retaliation, Religion | 08/06/2021      12/17/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about October 2, 2006. My current position is Customer Service Representative. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondent's Covid-19 vaccination mandate, which was approved. However, after I requested a religious accommodation, Respondent placed me into a temporary assignment not to exceed (59) days. In this assignment, employees are currently subjected to different terms and conditions of employment, in that they are segregated into a small room at work, away from unvaccinated employees, and have limited opportunities for desirable shifts and time off. In addition, I am required to wear a KN95 mask at all times while at work and I must complete Covid-19 testing twice weekly. Finally, I was advised that I would be placed on an indefinite leave of absence without pay and benefits, beginning on or about January 17, 2022, unless I opt into a managerial/administrative role or I apply and I am selected by Respondent for a non-customer facing position.I believe I have been discriminated against because of my religion, Born- Again Christian, and in retaliation for engaging

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Ms. Diane Glim**<br><br>**03/28/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2021-06798** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ms. Diane Glim**<br><br>**03/28/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |
| *Charging Party Signature* | |

**App. 1129**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 550-2021-01795 |

| CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| **MR. ROY GOCUAN** | **(925) 759-9099** | |

| Street Address | City, State and ZIP Code |
|---|---|
| **1248 POPLAR DRIVE, OAKLEY,CA 94561** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| **UNITED AIRLINES** | **501+** | **(650) 874-6133** |

| Street Address | City, State and ZIP Code |
|---|---|
| **100 SFO AIRPORT ROAD, SAN FRANCISCO INTERNATIONAL AIRPORT, SAN FRANCISCO, CA 94128** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN

☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION

☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE

Earliest **08-29-2021**   Latest **10-13-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I was hired by United Airlines on or about February 14, 1995. My current job title is Flight Attendant. My current and immediate supervisor is Brian Castelli, Supervisor. I was subjected to religious discrimination due to the company mandated COVID-19 vaccination requirement as a condition for continued employment with United Airlines.**

**I am a Catholic. I believe in the sanctity and preservation of life and a vaccine derived from aborted fetal cell lines goes against my core beliefs and religion I also feel strongly against injecting such products inside my body. I asked United Airlines for a reasonable accommodation to this vaccine mandate as it goes against my religious beliefs. On or about September 9, 2021, I was notified that if I will be placed on unpaid leave starting October 2, 2021. To avoid being placed on unpaid leave, I would have to be vaccinated on or by September 27, 2021.**

**I believe I was discriminated against on the basis of my religion, and that Respondent failed**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Roy Gocuan on 10-19-2021 06:07 PM EDT** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

App. 1130

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**550-2021-01795** |
|---|---|---|
| **CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING** _State or local Agency, if any_ | | and EEOC |

**to reasonably accommodate my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – _When necessary for State and Local Agency Requirements_ |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Roy Gocuan on 10-19-2021 06:07 PM EDT** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE _(month, day, year)_ |

App. 1131

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02941** |
|---|---|---|

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>**KELLYN GOEKEN** | Home Phone<br><br>**720-480-7327** | Year of Birth |
|---|---|---|

| Street Address<br><br>**8240 HOYT CT., ARVADA,CO 80005** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br><br>**UNITED AIRLINES** | No. Employees, Members<br><br>**501+** | Phone No. |
|---|---|---|

| Street Address<br><br>**8500 PENA BLVD., DENVER, CO 80249** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON (*Check appropriate box(es).*)

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-10-2021** Latest **09-10-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I began my employment May 29, 2017. My current position is Ramp Service Employee. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was denied. Instead, I am required to wear a K95 or N95 mask at all times, must sit and eat my lunch separate from my other employees, and must test twice, during a seven-day period for Covid-19. Additionally, I have been informed I may be placed on an indefinite unpaid leave of absence which would result in loss of income, seniority and benefits.**

**I believe my employer failed to accommodate me because of my religion (Christian), and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Kellyn Goeken on 12-01-2021 10:25 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1132**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA | |
| | ☒ EEOC | **541-2021-02941** |

**COLORADO CIVIL RIGHTS DIVISION** and EEOC

*State or local Agency, if any*

**I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| | |
|---|---|
| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Kellyn Goeken on 12-01-2021 10:25 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1133**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ EEOC  ☐ FEPA | **440-2022-00684** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| I Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Richard A. Goeller III | (412) 719-5534 | |

| Street Address |
|---|
| 420 FRANCIONI HILL LN |
| GLENSHAW, PA 15116 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES (UNITED CONTINENTAL HOLDING) - IAH E | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 233 S WACKER DR |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Religion | 08/06/2021 | 09/30/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about May 19, 2015. My current position is Pilot. On or about August 6, 2021, I was notified by Respondent that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with Respondents vaccination requirement. I notified my Respondent of my religious belief and need for an accommodation from the vaccination requirement. There was a reasonable accommodation that eliminated the conflict between my religious belief and Respondents vaccine mandate which was not provided. Subsequently, I received the COVID-19 vaccine.

I believe I have been discriminated against because of my religion, Catholicism, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Mr. Richard A. Goeller III** **07/11/2023** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

Page **1** of **2**

**App. 1134**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | **440-2022-00684** |

| | | |
|---|---|---|
| **Illinois Department Of Human Rights** | | and EEOC |
| *State or local Agency, if any* | | |

| I Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Richard A. Goeller III | (412) 719-5534 | |

| Street Address |
|---|
| 420 FRANCIONI HILL LN |
| GLENSHAW, PA 15116 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES (UNITED CONTINENTAL HOLDING) - IAH E | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 233 S WACKER DR |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Religion | 08/06/2021 | 09/30/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about May 19, 2015. My current position is Pilot. On or about August 6, 2021, I was notified by Respondent that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with Respondents vaccination requirement. I notified my Respondent of my religious belief and need for an accommodation from the vaccination requirement. There was a reasonable accommodation that eliminated the conflict between my religious belief and Respondents vaccine mandate which was not provided. Subsequently, I received the COVID-19 vaccine.

I believe I have been discriminated against because of my religion, Catholicism, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Mr. Richard A. Goeller III**  **07/11/2023** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

Page **1** of **2**

**App. 1135**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02897** |
|---|---|---|

| **COLORADO CIVIL RIGHTS DIVISION** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**VENIAMIN GONCHAROV** | Home Phone<br>**916-671-6541** | Year of Birth |
|---|---|---|

| Street Address<br>**10846 BARCLAY CT,** | City, State and ZIP Code<br>**HENDERSON,CO 80640** |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address<br>**8500 PENA BLVD., ** | City, State and ZIP Code<br>**DENVER, CO 80249** |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-09-2021** Latest **09-09-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I began my employment February 2013. My current position is Customer Service Agent. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was denied. Instead, I was reassigned to a temporary Agent on Demand position and informed that at the end of 59 days, if I havent found another position thats not a customer facing position, I will be placed on an indefinite unpaid leave of absence which would result in loss of income, seniority and benefits. Additionally, I must twice, during a seven-day period test for COVID-19, wear a N95/KN95 mask while at work, and am not allowed to work overtime or work extra hours for co-workers; and I had to rebid my schedule resulting in not having holidays off and having to work unreasonable hours.**

**I believe I have been discriminated against because of my religion (Christian), and in**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Veniamin Goncharov on 12-13-2021 05:38 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1136**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02897** |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** <br> *State or local Agency, if any* | | and EEOC |

**retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

**I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Veniamin Goncharov on 12-13-2021 05:38 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1137**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 510-2021-06669 |

| FLORIDA COMMISSION ON HUMAN RELATIONS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. STUART GORDON** | Home Phone<br>**(340) 344-0851** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **2538 CONWAY RD APT 312, ORLANDO, FL 32812** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(407) 825-6804** |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **1 JEFF FUQUA BLVD, ORLANDO, FL 32827** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **08-06-2021**  Latest **12-14-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment on January 11, 2016. My current position is Aircraft maintenance Technician. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 28, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 21, 2021, my religious accommodation was approved, and if accepted, I would be placed on an indefinite unpaid leave of absence, effective October 2021 or November 2021, or I could decline, and accept the vaccine.**

**I believe my employer failed to accommodate me and discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion. I also believe my employer discriminated against other**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Stuart Gordon on 12-17-2021 06:03 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1138**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 510-2021-06669 |

| FLORIDA COMMISSION ON HUMAN RELATIONS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

**employees in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Stuart Gordon on 12-17-2021 06:03 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1139**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2021-02815 |
|---|---|---|

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MRS. MARIE E GORHAM** | Home Phone<br>**720-318-8113** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **25817 FOOTHILLS DRIVE NORTH, GOLDEN, CO 80401** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**15 - 100** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **8500 PENA BLVD., DENVER, CO 80249** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-15-2021**   Latest **10-28-2021**

☐ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 8, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 28, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.

I believe my employer failed to accommodate me and discriminated against me because of my religion (Catholic), in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Marie E Gorham on 11-02-2021 06:12 PM EDT** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

App. 1140

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | [ ] FEPA<br>[X] EEOC | 541-2022-00608 |

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| **MS. ANDREA GORTER** | **(605) 929-2614** | |

| Street Address | City, State and ZIP Code |
|---|---|
| **P.O. BOX 154, ELKTON, SD 57026** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| **UNITED AIRLINES** | **501+** | **(303) 348-4127** |

| Street Address | City, State and ZIP Code |
|---|---|
| **8500 PENA BLVD, DENVER, CO 80249** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| [ ] RACE [ ] COLOR [ ] SEX [ ] RELIGION [ ] NATIONAL ORIGIN<br>[ ] RETALIATION [ ] AGE [X] DISABILITY [ ] GENETIC INFORMATION<br>[ ] OTHER *(Specify)* | Earliest **11-12-2021** Latest **11-12-2021**<br>[ ] CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I began my employment August 19, 2008. My position was Customer Service Representative. I am an individual with an impairment which substantially limits one or more major life activities. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. My employer requires me to get a COVID-19 vaccination as a requirement of my job. During my employment, I requested a reasonable accommodation to Respondents COVID-19 vaccine due to my disability, which would have allowed me to perform the essential functions of my job and my request was denied. Instead, on November 12, 2021, I learned I was being discharged.**

**I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.**

**I believe that my employer discriminated against others because of their disability, in violation of the Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Andrea Gorter on 12-15-2021 12:15 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br>**541-2021-02938** |
|---|---|---|

| **COLORADO CIVIL RIGHTS DIVISION** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MRS. KAREN L GREEN** | Home Phone<br>**(720) 254-3546** | Year of Birth |
|---|---|---|

| Street Address<br>**3223 ELK VIEW DRIVE, EVERGREEN,CO 80439** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address<br>**85-- PENA BLVD., DENVER, CO 80249** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☒ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest: **09-14-2021** Latest: **09-14-2021**
☐ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a COVID-19 vaccination because of my disability. My employer requires me to get a COVID-19 vaccination as a job requirement. On August 16, 2021, I notified my employer of my need for an accommodation from the vaccination requirement. A medical accommodation was approved on September 14, 2021. Additionally, I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 25, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my disability and religion, on or about September 14, 2021, my employer notified me that I would be placed on an indefinite unpaid medical leave of absence which would result in loss of income and benefits.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Karen L Green on 11-15-2021 12:23 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1142**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02938** |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** _State or local Agency, if any_ | | and EEOC |

**I believe my employer failed to accommodate me because of my religion (Catholic), and in retaliation for requesting an accommodation in violation of Title VII of the Civil Rights Act of 1964, as amended; and because of my disability, and in retaliation for requesting an accommodation, in violation of the Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – _When necessary for State and Local Agency Requirements_ |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Karen L Green on 11-15-2021 12:23 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (_month, day, year_) |

**App. 1143**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | **524-2021-01467** |

| **New Jersey Division On Civil Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. John F. Gregus III | 732-585-9319 | |

Street Address

22 Elm St.

SPOTSWOOD, NJ 08884

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (973) 681-2044 |

Street Address

58 Brewster Road

Newark, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest / Latest |
| Religion | 09/10/2021    12/26/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  On or about August 28, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement.  There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. John F. Gregus III**<br><br>**02/07/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1144**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC ☐<br>FEPA ☐ | 440-2021-06801 |

| Kentucky Commission On Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Bonnie Griffin | 859-816-5325 | |

| Street Address |
|---|
| 1692 Grandview Dr |
| HEBRON, KY 41048 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | Unknown Number Of Employees | |

| Street Address |
|---|
| 233 Wacker Dr |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| Religion | Earliest 08/06/2021   Latest 08/06/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ms. Bonnie Griffin**<br>**01/27/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1145**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2021-06801** |

| **Kentucky Commission On Human Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

I began my employment on or about December 11, 2000.   My current position is DispatcherOn or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021, or face termination on October 1, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement; however, I missed the arbitrary deadline set by Respondent to request a religious accommodation.  I was therefore faced with the choice to either receive the vaccination or face termination. I reluctantly chose to receive the vaccination.I believe I have been discriminated against because of my religion, Protestant, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ms. Bonnie Griffin**<br>**01/27/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED   AND   SWORN   TO   BEFORE   ME   THIS   DATE<br>(*month, day, year*) |

**App. 1146**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC / FEPA | 460-2022-00718 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Michael R. Gross | (936) 223-0738 | |

**Street Address**

2648 Camp Ruby Road

LIVINGSTON, TX 77351

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

233 Wacker Drive

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — 08/06/2021   Latest — 03/08/2022 |
| Retaliation, Religion | |
| | Continuing Action |

**THE PARTICULARS ARE** *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate. Instead of engaging in an interactive process with me, the Respondent provided me with an unreasonable accommodation. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Mr. Michael R. Gross** 03/08/2022 | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1147**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2021-02842 |
|---|---|---|

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MRS. SHELLEY L GROSS** | Home Phone<br>**720-244-0617** | Year of Birth |
|---|---|---|
| Street Address                    City, State and ZIP Code<br>**46401 INDIAN BRUSH CT, PARKER, CO 80138** | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees Members<br>**501+** | Phone No |
|---|---|---|
| Street Address                    City, State and ZIP Code<br>**8500 PENA BLVD., DENVER, CO 80249** | | |

| Name | No. Employees Members | Phone No |
|---|---|---|
| Street Address                    City, State and ZIP Code | | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)*<br><br>☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | DATE(S) DISCRIMINATION TOOK PLACE<br>Earliest            Latest<br>**09-13-2021        09-13-2021**<br><br>☐ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 19, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 13, 2021, my employer notified me that I would be placed on an indefinite unpaid leave of absence which will result in loss of income, medical and other benefits.**

**I believe my employer failed to accommodate me because of my religion (Christian), and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Shelley L Gross on 11-05-2021 11:48 PM EDT** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | **440-2021-06763** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Karyn A. Gruber | 218-586-3797 | |

Street Address

301 Carter Lake Red se Po Box 46

TENSTRIKE, MN 56683

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

233 S. Wacker Drive, 11th Floor

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest      Latest |
| Retaliation, Religion | 08/06/2021      11/19/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about January 1, 1989, most recently as a Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved on September 8, 2021. Instead, Respondent offered an unreasonable accommodation of an indefinite leave of absence without pay and a loss of all benefits. Under duress, on November 8, 2021, I requested retirement. On November 19, 2021, I retired from United Airlines.I believe I have been discriminated against because of my religion, Christian, and retaliated against, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Ms. Karyn A. Gruber** **02/01/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

RECEIVED EEOC  CDO  01/10/2022

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06703** |
|---|---|---|

| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. DENNIS B GRZESIAK** | Home Phone<br>**630-634-8010** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **6N 923 WOODLAWN AVE., ST. CHARLES, IL 60174** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **O'HARE INTERNATIONAL AIRPORT, BUILDING 771, CHICAGO, IL 60666** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-06-2021** Latest **09-27-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment on or about August 31, 2015. My current position is Group Equipment Mechanic. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondent's Covid-19 vaccination mandate, which was approved. However, after I requested a religious accommodation, Respondent has required that I wear an N95 mask at all times while at work and complete Covid-19 testing twice weekly.**

**I believe I have been discriminated against because of my religion, Roman Catholic, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

**I believe that my employer discriminated against others because of their religion, in violation**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>*Dennis Grzesiak* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1150**

RECEIVED EEOC CDO: 01/19/2022

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06703** |
|---|---|---|
| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** _State or local Agency, if any_ | | and EEOC |

**of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – _When necessary for State and Local Agency Requirements_ |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>_Dennis Szyszut_ | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(_month, day, year_) |

**App. 1151**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**550-2022-01929** |
|---|---|---|

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Johnny P. Guecamburu | Home Phone<br><br>650-451-8068 | Year of Birth |
|---|---|---|

| Street Address<br><br>1356 Ridgewood Drive<br><br>MILLBRAE, CA 94030 |
|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

| Street Address<br><br>233 S. WACKER DRIVE, 11TH FLOOR<br><br>Chicago, IL 60606 |
|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest  08/06/2021<br><br>Latest  10/15/2021<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 30, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on October 15, 2021, my employer discharged me. I believe my employer failed to accommodate me and discharged me because of my religion Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Johnny P. Guecamburu**<br><br>**06/23/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1152**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA  ☒ EEOC | 440-2022-01918 |

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| **MR. ARNOLDO G GUERRA** | **(832) 543-5089** | |

| Street Address | City, State and ZIP Code |
|---|---|
| **21890 ROBERTS LANE, NEW CANEY, TX 77357** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| **UNITED AIRLINES** | **501+** | |

| Street Address | City, State and ZIP Code |
|---|---|
| **233 S. WACKER DR., CHICAGO, IL 60606** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN ☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION ☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-22-2021** Latest **09-22-2021**

☐ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment with Respondent on or around September 18, 1984. My previous position was Aircraft Mechanic. I submitted a request for a religious exemption to the Respondents Covid-19 vaccination mandate. My religious exemption request was denied. Subsequently, on or about September 22, 2021, I was forced to retire.**

**I believe I have been discriminated against because of my religion, Catholic, in violation of Title VII of the Civil Rights Act of 1964 as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Arnoldo G Guerra on 12-15-2021 12:25 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1153**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form | EEOC<br>FEPA | 460-2022-00827 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Mr. Robert E. Guetzow | (956) 536-2543 | |

**Street Address**

1640 S McCullough St

SAN BENITO, TX 78586

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

233 S WACKER DR

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No |
|---|---|---|
| | | |

**Street Address**      City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest      Latest |
| Disability | 08/06/2021      02/24/2022 |
| | Continuing Action |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

Personal Harm: On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by or before October 27th, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I was allowed to continue to work under the following conditions (although I was threatened with indefinite leave), which I feel are discriminatory and retaliatory compared to other unvaccinated employees: Must wear an N95 respirator mask at all times, even outside walking in the parking lot, except while eating and drinking in between bites and sips of drinks and must test for Covid-19 twice weekly at my own expense. I am constantly reminded that my position is temporary and unvaccinated people are separated from vaccinated people causing a hostile environment between employees. Discrimination Statement: I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended. I believe that my employer discriminated against others because of their disability in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Robert E. Guetzow**<br><br>**03/08/2022**<br><br>           *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1154**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2021-05170 |
|---|---|---|

| TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. MATTHEW V GUTIERREZ** | Home Phone<br>**(832) 388-4655** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **11201 BOUDREAUX RD. APT. 217, TOMBALL, TX 77375** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**Unknown** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **2800 N. TERMINAL RD., HOUSTON, TX 77032** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON *(Check appropriate box(es).)*<br><br>☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | DATE(S) DISCRIMINATION TOOK PLACE<br>Earliest    Latest<br>**09-20-2021**  **09-20-2021**<br><br>☐ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, my employer discharged me.**
**I believe my employer failed to accommodate me and retaliated against me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Matthew V Gutierrez on 11-23-2021 11:18 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1155**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2021-01746** |
|---|---|---|

| **New Jersey Division On Civil Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Joseph Haddad | Home Phone<br><br>(201) 747-1971 | Year of Birth |
|---|---|---|

| Street Address<br><br>908 Summit Avenue<br>JERSEY CITY, NJ 07307 | | |
|---|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|

| Street Address<br><br>100 Brewster Road<br>Newark, NJ 07114 | | |
|---|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                              Latest<br>09/25/2021                        03/10/2022<br><br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  On or about August 11, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement.  There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.I believe my employer failed to accommodate me because of my religion Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Joseph Haddad**<br><br>**03/10/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED   AND   SWORN   TO   BEFORE   ME   THIS   DATE<br>(*month, day, year*) |

**App. 1156**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ EEOC<br>☐ FEPA | Agency(ies) Charge No(s):<br><br>460-2022-01543 |
|---|---|---|
| Illinois Department Of Human Rights | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Zachariah B. Hadley | Home Phone<br><br>(713) 298-0418 | Year of Birth<br><br>1978 |
|---|---|---|
| Street Address<br><br>226 County Road 3186<br><br>CLEVELAND, TX 77327 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|
| Street Address<br><br>233 WACKER DRIVE, 11TH FLOOR<br><br>CHICAGO, IL 60606 | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest         Latest<br>08/06/2021      02/25/2022<br><br>☐ Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved, but with restrictions including mask restrictions and COVID 19 testing restrictions. There was no interactive process. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Zachariah B. Hadley**<br><br>03/10/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

App. 1157

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**511-2021-02728** |
|---|---|---|
| **Florida Commission On Human Relations** | | and EEOC |
| *State or local Agency, if any* | | |

| I Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)*<br><br>Daniel Hagan | Home Phone<br><br>813-924-0077 | Year of Birth |
|---|---|---|
| Street Address<br><br>343 45th St.Ct.W.<br><br>PALMETTO, FL 34221 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|
| Street Address<br><br>4100 George J Bean Parkway<br><br>Tampa, FL 33607 | | |
| Name | No. Employees, Members | Phone No. |
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                 Latest<br><br>08/06/2021           05/01/2022 |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about February 1, 1993. My current position is Customer Service Representative. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021.  I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  I notified my employer of my religious belief and need for an accommodation from the vaccination requirement.  There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.

I believe I have been discriminated against because of my religion, Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br> **Digitally Signed By: Daniel Hagan**<br><br>**09/01/2023**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

Page **1** of 2

**App. 1158**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2022-00490 |
|---|---|---|

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. MICHAEL HAJNOS** | Home Phone<br>**(303) 646-7776** | Year of Birth<br>**1961** |
|---|---|---|

| Street Address<br>**709 ARMADILLO DR., SEGUIN,TX 78155** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(303) 780-5608** |
|---|---|---|

| Street Address<br>**7401 MARTIN LUTHER KING BLVD, DENVER, CO 80207** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☒ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **10-02-2021** Latest **11-23-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I began my employment in November 2016, as a First Officer. My current position is Captain. In or around early September 2021, I submitted a religious exemption through the companys computer system. I intended to apply for both religious and medical exemptions; however, the computer system prohibited the selection of dual exemptions. I spoke with a representative and was told I would have to choose one or the other, so I chose the medical exemption. My doctor recommended that I not take a COVID-19 vaccination because of my medical condition and I submitted the appropriate medical documentation to my employer. On September 11, 2021, I was approved for an exemption and continued performing my duties as a Captain. Within two to three weeks, I started receiving email notifications that pilots who did not get the COVID-19 vaccination by October 2, 2021, would be removed from flight status. On October 2, 2021, I and similarly situated pilots were removed from flight status; however, our pay continued through October 14, 2021, pending a court ruling on the mandate. As of October 14, 2021, I have been suspended from flying and must use my sick bank account as a means of income. Throughout this ordeal, I and similarly situated pilots**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Michael Hajnos on 12-13-2021 07:50 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

App. 1159

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 541-2022-00490 |

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

have been subjected to conflicting information from our employer. Pilots from competing airlines are allowed to fly in accordance with policies that accommodate unvaccinated employees. My employer removed me and similarly situated pilots from the Cockpit Access Security System (CASS), therefore prohibiting us from access to jump seats at the Captains discretion on any airlines. Pilots from competing airlines regardless of vaccination status remain in the CASS system and have access to available jump seats in United Airlines cockpits. United Airlines currently prohibits unvaccinated pilots with a medical exemption from flying, we cannot earn premium pay like vaccinated pilots. Finally, United Airlines has disregarded the 22 months that I flew its aircraft during the onset and peak periods of the COVID-19 pandemic, in favor of unfair practices that impact unvaccinated but medically exempt pilots to include myself.

I believe I have been discriminated against because of my disability and retaliated against for engaging in a protected activity, in violation of the Americans with Disabilities Act of 1990, as amended.

I also believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Michael Hajnos on 12-13-2021 07:50 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1160**

EEOC Form 5 (11/09)

| AMENDED CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2022-02389** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Edie F. Hall | (832) 585-1961 | |

Street Address

31278 Shady Arbor Ln

SPRING, TX 77386

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

233 S WACKER DR

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest                    Latest |
| Retaliation, Religion | 08/06/2021                    09/14/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm: I began my employment on or about October 18, 1985. My current position is a Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. Because of this I was forced to Retire September 14, 2021. Discrimination Statement: I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mrs. Edie F. Hall**<br><br>**02/25/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1161**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2022-00977 |
|---|---|---|
| **TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. DEAN A HALVERSON** | Home Phone<br>**(920) 342-1188** | Year of Birth |
|---|---|---|
| Street Address<br>**3103 LIVE OAK DRIVE, BRENHAM,TX 77833** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|
| Street Address<br>**233 S WACKER DR, CHICAGO, IL 60606** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☒ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **10-01-2021**  Latest **10-01-2021**<br>☐ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I have worked for the above employer since December 2013. My current position is a Pilot and I report to Chief Pilot Ernie Aller.**

**My employer implemented a mandate for all employees to be vaccinated against COVID-19. I applied for and was granted a religious exemption. However, I withdrew it because the only accommodation that would be provided was to be placed on unpaid leave without benefits. I continued to work for a short time thereafter and contracted COVID-19. I applied for and was granted a medical exemption. However, on or about October 1, 2021, I was cleared to return to work after notifying my employer that I was symptom free, but due to the vaccination mandate I was barred from working. I was informed that I was being placed on an unpaid leave status.**

**I am still under doctors orders and due to the 90-day waiting period for my medical treatment, I cannot take the vaccine yet am able to work. My employer placed me in this**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Dean A Halverson on 11-30-2021 05:53 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1162**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA  ☒ EEOC | 460-2022-00977 |

**TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** _____ and EEOC

*State or local Agency, if any*

**unpaid leave status without ever engaging in the interactive process which could have resulted in reasonable accommodations such as regular COVID-19 tests which other vaccinated employees are required to do when flying in and out of the country.**

**I believe that I have been subjected to discrimination and retaliation by being denied a reasonable accommodation in violation of the Americans with Disabilities Act of 1990, as amended.**

**Due to this policy mandate, I believe that others in my protected class are also adversely affected in violation of Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Dean A Halverson on 11-30-2021 05:53 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1163**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC | Agency(ies) Charge No(s):<br><br>460-2022-00657 |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Peter C. Hanegan | Home Phone<br><br>(713) 501-4397 | Year of Birth |
|---|---|---|
| Street Address<br><br>2219 Alexander lane<br><br>PEARLAND, TX 77032 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|
| Street Address<br><br>233 S WACKER DR<br><br>CHICAGO, IL 60606 | | |
| Name | No. Employees, Members | Phone No. |
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                  Latest<br>08/06/2021       02/28/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, but was in actuality denied because there was no interactive process, and I did not approve or ask for an accommodation for indefinite leave.In Response to my reasonable accommodation request, the Respondent retaliated against me by providing an accommodation that is not reasonable subjecting me to hardships Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Peter C. Hanegan**<br><br>06/10/2022<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1164**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**570-2021-02388** |
|---|---|---|

| **Virginia Office of Civil Rights** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Lisa Haney | Home Phone<br><br>703-785-5191 | Year of Birth |
|---|---|---|

| Street Address<br><br>13868 Piedmont Vista Drive<br><br>HAYMARKET, VA 20169 |
|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(703) 661-7200 |
|---|---|---|

| Street Address<br><br>1 Saarinen Cir<br><br>Sterling, VA 20166 |
|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                                        Latest<br>08/06/2021                              03/09/2022<br><br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on February 03, 1997. My current position is Customer Service Representative. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. In or about August 2021 or September 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 10, 2021, my religious accommodation was approved. The reasonable accommodation granted is that I would be required to wear a K/N-95 mask at all times; segregate individually for breaks; and test for Covid twice per week at my own expense. I was informed that failure to follow these rules would result in discharge. I believe my employer failed to accommodate me and discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Born Again Christian). I also believe my employer discriminated against other employees in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>  **Digitally Signed By: Lisa Haney**<br><br>**03/22/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED   AND   SWORN   TO   BEFORE   ME   THIS   DATE<br>*(month, day, year)* |

**App. 1165**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**541-2021-02937** |
|---|---|---|

| **Colorado Civil Rights Division** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Gregory J. Hanouw | Home Phone<br><br>303-521-0321 | Year of Birth |
|---|---|---|
| Street Address<br><br>3861 S Genoa Court  Unit B<br><br>AURORA, CO 80013 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|
| Street Address<br><br>8500 Pena Blvd.<br><br>Denver, CO 80249 | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest       Latest<br>08/06/2021      01/15/2022<br><br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment October 19, 1987. My position is Lead Agent Customer Service Agent. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was granted. However, Respondents accommodation was to reassign me to a temporary Agent on Demand position which ended January 14, 2022. On January 15, 2022, I was placed in a temporary position of Covid Ready Travel Liaison. I must twice, during a seven-day period test for COVID-19, wear a KN95 mask while at work, and am only allowed to work overtime or work extra hours for co-workers in my temporary assignment. I was informed after this temporary position ends, I will be placed on an indefinite unpaid leave of absence which would result in loss of income, seniority and benefits. I believe I have been discriminated against because of my religion (Christian), and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Gregory J. Hanouw**<br><br>01/24/2022<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED  AND  SWORN  TO  BEFORE  ME  THIS  DATE<br>*(month, day, year)* |

**App. 1166**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | 550-2021-01847 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Melissa R. Harding | 808-868-1836 | |

| Street Address |
|---|
| 430 Aki Street<br>LAHAINA, HI 96761 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 233 S. Wacker Drive, 11th Floor<br>CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest      Latest |
| Religion, Retaliation | 08/06/2021      05/31/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about May 16, 2016. My most recent position was Flight Attendant. On or about August 6, 2021, I was notified by Respondent that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with Respondent's vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate which was approved on September 9, 2021. Subsequently, I was placed on an indefinite leave of absence without pay and a loss of all benefits. In or around May 2022, I was constructively discharged. I believe I have been discriminated against because of my religion, Christian, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mrs. Melissa R. Harding**<br><br>09/15/2022 | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1167**

EEOC Form 5 (11/09)

# CHARGE OF DISCRIMINATION

This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form.

| Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|
| ☐ FEPA | |
| ☒ EEOC | 541-2021-0292C |

OL RL DAI L  OVGVR DAVHT SN I  VGVVVL i  _____ and EEOC

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| DL NVR7i  T ADRAi | 808-912-20C3 | |

| Street Address | City, State and ZIP Code |
|---|---|
| ML . L X 4C04, 4UA+DL DAUOL , 004C | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| +i VSYI  AVDRV YN | 501P | |

| Street Address | City, State and ZIP Code |
|---|---|
| , 500 MYi A . RGI BUI Yi GYDUOL , 0249 | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

| DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|
| Earliest | Latest |
| 09-09-2021 | 09-09-2021 |

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

VKdt l e  ms  dmpyosmdea I  dcdmKdk 199CB E s  cukkdea pongagpe gn Ounaomdk Ndkrgcd At deaB L e ok l Koua Aut una 3U2021UVv l n eoag6gdb Ks ms dmpyosdk awl a ga v ouyb Kd kdf ukget  l yy dmpyosddn ao Kd 6uyys rl ccgel adb Ks NdpadmKdk 2CU2021B Vngecdkdys woyb l kdyg: gpun Kdygd6 awl a coe6gycan v gaw ms dmpyosdkn rl ccgel agpe kdf ugkdmdeaB I ukget  ms dmpyosmdeaUV kdf udnadb l kdyg: gpun l ccommobl agpe ao Ddnpoebdean Oor gb-19 rl ccgel agpe ml ebl adUv wgcw v l n bdegdbB Venadl bUVv l n kdl nng: edb ao l admpokl ks At dea oe I dml eb pongagpe l eb ge6okmdb awl a l a awd deb o6 59 bl s nUg6 Vwl r dea 6oueb l eoawdk pongagpe awl an eoa l cunaomdk 6l cge: t  pongagpeUVv gy Kd pyl cdb oe l e gebd6e: gad uepl gb ydl r d o6l Kndecd v wgcw v ouyb kdnuya ge yonn o6 gecomdUndegokgas l eb Kded6ganB Abbgagpel ys UVmuna av gcdUbukget  l ndrde-bl s pdkgpb adna6ok OLGV -19Uv dl k l  h95 ml nq v wgyd l a v okq l eb dl a ge ms v okq l kdl B

VKdygdrd ms dmpyosdk 6l gdb ao l ccommobl ad md Kdcl und o6 ms kdygt gpe (Ol awoygc)Ul eb ge kdal yd agpe 6ok wl r get  kdf udnadb l e l ccommobl agpeUge r gpyl agpe o6 Sgayd GWo6 awd Ogrgy Dg: wan Aca o61934Ul n l mdebdbB

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| I g: gal yys ng: edb Ks Dongse Tl kyl e oe 11-29-2021 01:51 ME YNS | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1168**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br>**541-2021-0292C** |
|---|---|---|

| OL RL DAI L  OVGVR DVHT SN I VGWVL i | and EEOC |
|---|---|
| *State or local Agency, if any* | |

VKdygdr d awl a ms dm pyos dk bgnckgm gel adb l t l ge na oawdkn Kdcl und o6 awdgk kdyg: goe ge- r goyl agoe o6 Sgayd GW o6 awd Og: gyDg: wan Aca o6 1934Ul n l mdebdbB

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **I g: gal  ys ng: edb Ks Dongse Tl kyl e oe 11-29-2021 01:51 ME  YNS** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1169**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ EEOC<br>☐ FEPA | Agency(ies) Charge No(s):<br><br>460-2022-00794 |
|---|---|---|
| **Illinois Department Of Human Rights** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Angela Harper | Home Phone<br><br>(281) 300-6023 | Year of Birth |
|---|---|---|
| Street Address<br><br>5814 Lodge Creek Dr<br><br>HOUSTON, TX 77066 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|
| Street Address<br><br>233 S. Wacker DR<br><br>CHICAGO, IL 60606 | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| Retaliation, Religion | Earliest: 08/06/2021      Latest: 03/08/2022<br><br>☐ Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate. Instead of engaging in an interactive process with me, the Respondent provided me with an unreasonable accommodation. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Angela Harper**<br><br>**03/08/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1170**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2022-00031 |
|---|---|---|

| TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MRS. CHARICE HARRELL** | Home Phone<br>**(409) 363-2151** | Year of Birth<br>**1972** |
|---|---|---|

| Street Address<br>**1760 LIMERICK DR., VIDOR, TX 77662** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**201 - 500** | Phone No. |
|---|---|---|

| Street Address<br>**233 S WACKER DR, CHICAGO, IL 60606** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN<br>☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest: **09-27-2021**   Latest: **11-02-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I was hired by the employer mentioned above on or about October 28, 1991, currently in the position of Baggage Resolution Agent. On March 20, 2020, the entire staff started working from home due to COVID. On or about August 24, 2021, I requested a reasonable accommodation due to my religious beliefs. On or about September 28, 2021, the Respondent approved my request for reasonable accommodation. On or about November 3, 2021, the Respondent N95 masks mandate and Covid-19 twice-weekly testing began.**

**In retaliation for submitting my faith-based objections to the Respondent vaccine mandate, the Respondent threatened me with indefinite unpaid leave. The Respondent's actions will not only cause me financial harm, but it will also cause loss of medical benefits, prescription drugs, loss of seniority, loss of vacation accrual, emotional and family stress, and loss of travel privileges. These are the many reasons I believe the Respondent has been discriminatory and retaliatory towards me after submitting my religious exemption. Respondent has discriminated against me as they began mandating N95 masks and twice a**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Charice Harrell on 12-23-2021 07:31 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

App. 1171

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**460-2022-00031** |
|---|---|---|
| **TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

week Covid-19 testing because of my religious beliefs. I work at NHC in Houston, Texas, in the Baggage Resolution Department.

I believe the Respondent retaliated against me after requesting reasonable accommodation due to my religion, violating Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Charice Harrell on 12-23-2021 07:31 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1172**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02850** |
|---|---|---|

| **COLORADO CIVIL RIGHTS DIVISION** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**CHARLES M HARRELL** | Home Phone<br>**303-907-5970** | Year of Birth |
|---|---|---|

| Street Address<br>**16654 E. MANSFIELD CIRCLE, AURORA, CO 80013** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address<br>**8500 PENA BLVD., DENVER, CO 80249** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-13-2021**   Latest **09-13-2021**

☐ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 20, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 13, 2021, my employer notified me that I must wear a K95 mask at all times other than when taking a drink or bite of food, have to be tested for COVID approximately every three days and informed I would be placed on an indefinite unpaid leave of absence which will result in loss of income, seniority, medical and other benefits.**

**I believe my employer failed to accommodate me because of my religion (Jewish), and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Charles M Harrell on 11-05-2021 10:56 AM EDT** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1173**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02850** |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** |||
| *State or local Agency, if any* | | and EEOC |

**1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Charles M Harrell on 11-05-2021 10:56 AM EDT** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1174**

52

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| | EEOC | 440-2021-06845 |
| | FEPA | |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.)<br>Mr. Kevin Harrigan | Home Phone<br>419-962-1416 | Year of Birth |
|---|---|---|

| Street Address<br>1299 township road 608<br>NOVA, OH 44859 | | |
|---|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No. |
|---|---|---|

| Street Address<br>233 S. Wacker Drive 11th Floor<br>CHICAGO, IL 60666 | | |
|---|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest: 08/06/2021    Latest: 09/19/2021<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about February 15, 1998. My current position is Pilot. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I requested a religious accommodation to Respondents Covid-19 vaccination mandate August 23, 2021. My request was approved on September 19, 2021. However, I was informed by Respondent that as a pilot, I must take the vaccination or be placed me on an indefinite leave of absence without pay, benefits or travel privileges. No alternate accommodation was offered, and Respondent failed to engage in the interactive process. Therefore, I am currently working in the role of Flight Qualified Management I believe I have been discriminated against because of my religion, Catholic in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Kevin Harrigan**<br><br>03/13/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1175**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06722** |
|---|---|---|

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. KEVIN D HARRINGTON** | Home Phone<br>**317-289-3656** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **716 SILVERHEELS DRIVE, WESTFIELD,IN 46074** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **O'HARE INTERNATIONAL AIRPORT, 10000 W. O'HARE AVENUE, CHICAGO, IL 60666** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **08-06-2021**    Latest **09-29-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I began my employment on or about August 4, 1997. My current position is Aircraft Mechanic. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondent's Covid-19 vaccination mandate, which was approved. However, after Respondent approved my religious accommodation, Respondent has required that I wear an KN95 mask at all times while at work; that I must eat outdoors, by myself, irrespective of weather, if I'm unable to find an empty room indoors to do so; and that I complete Covid-19 testing twice weekly, at my own expense.**

**I believe I have been discriminated against because of my religion, Roman Catholic/Christian, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Kevin D Harrington on 01-07-2022 02:30 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1176**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06722** |
|---|---|---|
| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** *State or local Agency, if any* | | and EEOC |

**I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Kevin D Harrington on 01-07-2022 02:30 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1177**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 480-2021-04004 |

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| NILS HART | 310-529-7943 | |

| Street Address | City, State and ZIP Code |
|---|---|
| 512 AVENUE G APT 116, REDONDO BEACH,CA 90277 | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ | (872) 825-7609 |

| Street Address | City, State and ZIP Code |
|---|---|
| 233 S. WACKER DRIVE, 11TH FLOOR, CHICAGO, IL 60606 | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON (Check appropriate box(es).)

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER (Specify)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **10-02-2021**   Latest **10-02-2021**
☐ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

In August 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead, on October 2, 2021, my employer informed me I would be placed on temporary, unpaid leave, which does not allow me to work when there is an accommodation that would allow me to continue to work.

I believe my employer failed to accommodate me because of my religion Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Nils Hart on 10-29-2021 06:35 PM EDT** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

App. 1178

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2021-05028 |
|---|---|---|

| LOUISIANA COMMISSION ON HUMAN RIGHTS | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.)<br>**MRS. GISSELLE HARTSFIELD** | Home Phone<br>**713-816-1360** | Year of Birth |
|---|---|---|

| Street Address<br>**3718 S 191ST PL, SEATAC,WA 98188** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (If more than two, list under PARTICULARS below.)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|

| Street Address<br>**2800 NORTH TERMINAL ROAD, HOUSTON, TX 77032** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON (Check appropriate box(es).)

☐ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☒ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER (Specify)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-06-2021**   Latest **11-18-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

I began my employment in September 1994. My current position is Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19 by September 27, 2021. I am an individual with an impairment. My doctor has recommended that I not take a COVID-19 vaccination because of my impairment. My employer requires me to get a COVID-19 vaccination as a requirement of my job.

During my employment, I requested a reasonable accommodation to Respondents Covid-19 vaccination mandate due to my disability, which would have allowed me to perform the essential functions of my job and my request was approved in that Respondent will not place me on indefinite leave of absence until after I have exhausted all my sick bank hours. Once my sick bank hours are exhausted then I will be placed on an indefinite leave of absence.

After I submitted my accommodation request, I was retaliated against by being required to

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Gisselle Hartsfield on 12-03-2021 12:01 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

App. 1179

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**460-2021-05028** |
|---|---|---|
| **LOUISIANA COMMISSION ON HUMAN RIGHTS** | | and EEOC |
| *State or local Agency, if any* | | |

wear a N95 mask and was harassed by coworkers.

**I believe I have been discriminated and retaliated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Gisselle Hartsfield on 12-03-2021 12:01 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1180**

EEOC Form 5 (11/09)

| AMENDED CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | 460-2021-05028 |

| Texas Workforce Commission Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev. etc.)* | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Gisselle Hartsfield | (b) (6), (b) (7)(C) | |

| Street Address |
|---|
| 3718 S 191st Pl<br><br>SEATAC, WA 98188 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 2800 North Terminal Road<br><br>Houston, TX 77032 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address |
|---|
| |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest: 08/06/2021     Latest: 11/18/2021 |
| Disability, Retaliation | |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment in September 1994. My current position is Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19 by September 27, 2021. I am an individual with an impairment. My doctor has recommended that I not take a COVID-19 vaccination because of my impairment. My employer requires me to get a COVID-19 vaccination as a requirement of my job. During my employment, I requested a reasonable accommodation to Respondents Covid-19 vaccination mandate due to my disability, which would have allowed me to perform the essential functions of my job and my request was approved in that Respondent will not place me on indefinite leave of absence until after I have exhausted all my sick bank hours. Once my sick bank hours are exhausted then I will be placed on an indefinite leave of absence. After I submitted my accommodation request, I was retaliated against by being required to wear a N95 mask and was harassed by coworkers. I believe I have been discriminated and retaliated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| _____<br>Date      *Charging Party Signature* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1181**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC FEPA | **460-2022-00959** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Beverly Havens | 281-772-5830 | |

| Street Address |
|---|
| 341 Terrace Trail |
| Goodrich, TX 77335 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

| Street Address |
|---|
| 233 S. Wacker |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest / Latest |
| Retaliation, Religion | 08/06/2021 / 11/12/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:I began my employment on or about June 1st, 1986. My current position is Flight Attendant.On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by or before October 27th, 2021.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate. Instead of engaging in an interactive process with me, the Respondent provided me with an unreasonable accommodation forcing me to involuntary Retire on November 12, 2021.Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Beverly Havens** **03/07/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1182**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 541-2021-03073 |

|  |  |
|---|---|
| **Colorado Civil Rights Division** | and EEOC |
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Ronald E. Hencey | (703) 231-4132 | |

Street Address

9171 Pumpkin Ridge Road

ST LUCIE WEST, FL 34986

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

7401 Martin Luther King Blvd.

Denver, CO 80207

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

Street Address      City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |  |
|---|---|---|
| | Earliest | Latest |
| Retaliation, Religion | 09/25/2021 | 09/25/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment in May 1986. My position was Captain/Evaluator. On August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was granted. However, Respondents accommodation was to have placed me on an indefinite unpaid leave of absence which would have resulted in loss of income, insurance, and benefits. As a result, I felt compelled to retire. I believe I have been discriminated against because of my religion (Christian) and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Ronald E. Hencey**<br>01/27/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

App. 1183

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br>FEPA | Agency(ies) Charge No(s):<br><br>**550-2022-01211** |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mariah M. Henderson | Home Phone<br><br>562-587-6280 | Year of Birth |
|---|---|---|

| Street Address<br><br>3700 dacy lanes #9308<br><br>KYLE, TX 78640 |
|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

| Street Address<br><br>233 WACKER DRIVE, 11TH FLOOR<br><br>CHICAGO, IL 60606 |
|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest               Latest<br>08/06/2021          03/28/2022 |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved but no interactive process was provided for a reasonable accommodation to be chosen. Instead, the Respondent threatened me with indefinite leave without benefits, segregated the vaccinated from the unvaccinated employees, and forced the unvaccinated to wear Kn95 masks to name a few.  I was forced into another position in which I lost pay by not being able to receive my pay increases. I believe all this happened because I requested a reasonable accommodation based on my religion. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mariah M. Henderson**<br><br>**06/27/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**550-2022-00520** |
|---|---|---|

| Texas Workforce Commission Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Miss Lakia Hendricks | Home Phone<br><br>(510) 850-6565 | Year of Birth |
|---|---|---|

Street Address

Homeless

AUSTIN, TX 78719

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

Street Address

233 S WACKER DR FL 11

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest                    Latest<br><br>10/01/2021                    03/02/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

PERSONAL HARM:I began working for Respondent on February 5, 2019. I was subject to religious discrimination when I was required to submit a religious accommodation to be exempt from the vaccine mandate in October of 2021 if I wanted to keep my job. I was obligated to turn in a statement from an acquaintance that supports my deeply religious belief. Late November of 2021, I received an answer that my request was approved and that I must wear an N-95 mask at all times except while eating and drinking in between bites and sips. I also must test for COVID-19 twice weekly at my own expense. I was harassed by Supervisor Sharron (LNU), whos not my direct Supervisor, when she saw me outside by myself, stating that my mask was not correctly worn. I was called into the office and was threatened with a termination warning until she researched and could not uphold the discipline. I am being isolated from my co-workers and under a spotlight by being required to wear an N-95 mask because everyone knows if an employee wears a mask is because they requested an accommodation. I have been bullied by my peers and members of Management and being forced to wear articles of PPE because I requested an accommodation due to my religious belief. I am held to different terms and conditions.RESPONDENTS REASON FOR ADVERSE ACTION:I was not provided a legitimate reason for the difference in treatment and retaliation other than I requested a religious accommodation.DISCRIMINATION STATEMENT:I believe I was discriminated against because of

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Miss Lakia Hendricks**<br><br>**03/03/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1185**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **550-2022-00520** |

| Texas Workforce Commission Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency, if any* | |

my deeply held religious belief in violation of Title VII of the Civil Rights Act of 1964, as amended.  I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Miss Lakia Hendricks**<br><br>**03/03/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1186**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br>**524-2021-01628** |
|---|---|---|

| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. ANGELO HERNANDEZ** | Home Phone<br>**845-645-1453** | Year of Birth |
|---|---|---|

| Street Address<br>**55 BON AIRE CIRCLE, SUFFERN,NY 10901** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|

| Street Address<br>**233 S. WACKER DRIVE, 11TH FLOOR, CHICAGO, IL 60606** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-17-2021**  Latest **09-17-2021**
☐ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 31, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.**
**I believe my employer failed to accommodate me because of my religion Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Angelo Hernandez on 11-13-2021 05:22 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1187**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 524-2021-01579 |

| New Jersey Division On Civil Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*  Mr. Paul M. Hernandez | Home Phone  570-269-0339 | Year of Birth |
|---|---|---|

Street Address

74 Toad Hollow Road

MONTROSE, PA 18801

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name  UNITED AIRLINES, INC. | No. Employees, Members  501+ Employees | Phone No.  (973) 681-6000 |
|---|---|---|

Street Address

3 BREWSTER RD

NEWARK, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest                     Latest |
| Religion | 09/10/2021                09/10/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

This employer implemented a Covid Vaccine mandate. On or about September 10, 2021, I requested a religious accommodation. I indicated that my religious belief prevented me from obtaining the Covid vaccine. I was not granted an accommodation. I believe that I was discriminated against because of my religion (Christian) in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Mr. Paul M. Hernandez**  04/29/2022  *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE  *(month, day, year)* |

**App. 1188**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2021-02843 |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. SERGIO HERNANDEZ** | Home Phone<br>**720-771-9841** | Year of Birth |
|---|---|---|
| Street Address      City, State and ZIP Code<br>**5540 S. LISBON ST., CENTENNIAL, CO 80015** | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|
| Street Address      City, State and ZIP Code<br>**8900 PENA BLVD., DENVER, 80249** | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address      City, State and ZIP Code | | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest        Latest<br>**09-16-2021**     **09-16-2021**<br><br>☐ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 11, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 16, 2021, my employer notified me that I must wear a K95 mask at all times and have to be tested twice a week for COVID, and was informed I would be placed on an indefinite unpaid leave of absence which would result in loss of income, seniority, medical and other benefits.**

**I believe my employer failed to accommodate me because of my religion (Catholic), and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Sergio Hernandez on 11-18-2021 11:51 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1189**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02843** |
|---|---|---|

| COLORADO CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

**1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Sergio Hernandez on 11-18-2021 11:51 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1190**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **511-2021-02733** |

| Florida Commission On Human Relations | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Kimberly Herring | 727-366-6414 | |

| Street Address |
|---|
| 10840 NW 22 Court |
| MIAMI, FL 33167 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (813) 870-3572 |

| Street Address |
|---|
| 4100 George J. Bean Parkway |
| Tampa, FL 33607 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| Retaliation, Religion | Earliest 08/06/2021    Latest 11/22/2021<br><br>Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on November 05, 2012. My current position is Customer Service Agent. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On September 04, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 11, 2021, my religious accommodation was approved. The reasonable accommodation granted is that I would be required to wear a K/N-95 mask at all times; segregate individually for breaks; and test for Covid twice per week at my own expense. I was informed that failure to follow these rules would result in discharge.I believe my employer has discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Christian). I also believe my employer has discriminated against other employees and subjected them to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Kimberly Herring**<br><br>**03/02/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1191**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form | EEOC FEPA | 460-2022-00756 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Michael L. Herrod | (281) 593-5437 | |

Street Address

801 Wes Howard Rd

SHEPHERD, TX 77371

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

233 S WACKER DR

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — 08/06/2021  Latest — 02/28/2022 |
| Retaliation, Religion | |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate. which was approved in writing, but was in actuality denied because there was no interactive process, and I did not approve or ask for an accommodation for indefinite leave.In Response to my reasonable accommodation request, the Respondent retaliated against me by placing me on an indefinite leave of absence without pay and benefits. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  Digitally Signed By: Mr. Michael L. Herrod  04/13/2022  *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**550-2021-01748** |
|---|---|---|

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>Mr. Mark D. Heverly | Home Phone<br>925-683-1418 | Year of Birth |
|---|---|---|

Street Address

2279 Segundo Ct  Apt 4

PLEASANTON, CA 94588

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No.<br>(650) 874-6133 |
|---|---|---|

Street Address

100 SFO AIRPORT ROAD SAN FRANCISCO INTERNATIONAL AIRPORT

SAN FRANCISCO, CA 94128

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest           Latest<br>08/06/2021         09/15/2021<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about December 16, 1985.  My current position is Aircraft Inspector.  On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved, however the religious accommodation provided was Respondent allowed me to continue to work but limited my duty locations and I am not allowed on the aircraft.  This potentiality will cause me loss of pay and overtime.  I am also required to wear a N95 mask and get tested twice a week at my own expense.  I have been subjected to harassment.  I believe I have been discriminated and retaliated against because of my religion, Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Mark D. Heverly**<br>**02/04/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED   AND   SWORN   TO   BEFORE   ME   THIS   DATE<br>(*month, day, year*) |
| *Charging Party Signature* | |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 460-2022-00792 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Maile Lok Hewett | (972) 800-5077 | |

**Street Address**

15650 WALDEN RD APT 1412

MONTGOMERY, TX 77356

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

233 S WACKER DR

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest | Latest |
| Disability, Retaliation, Religion | 08/06/2021 | 02/24/2022 |
| | Continuing Action | |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:My current position is a Flight Attendant.On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, but was in actuality denied because there was no interactive process, and I did not approve or ask for an accommodation for indefinite leave.In Response to my reasonable accommodation request, the Respondent retaliated against me by placing me on an indefinite leave of absence without pay and benefits. Discrimination Statement;I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.I believe that my employer discriminated against others because of their disability in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mrs. Maile Lok Hewett**<br><br>**02/28/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

23

**App. 1194**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 460-2022-01322 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Terry B. Hight | (832) 757-8294 | |

| Street Address |
|---|
| 20169 Langwell Drive |
| PORTER, TX 77365 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

| Street Address |
|---|
| 233 S WACKER DR |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest | Latest |
| Retaliation, Religion | 08/06/2021 | 02/25/2022 |
| | Continuing Action | |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, there was no interactive process, and I did not approve or ask for any accommodation given.In response to my accommodation request, the Respondent retaliated against me by providing me with unreasonable accommodations.  Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Mr. Terry B. Hight**  03/09/2022  *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1195**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| | EEOC<br><br>FEPA | 541-2021-02908 |

| **Colorado Civil Rights Division** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Darrel L. Hill | Home Phone<br><br>970-381-5317 | Year of Birth |
|---|---|---|
| Street Address<br><br>20705 CR 53<br><br>KERSEY, CO 80644 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|
| Street Address<br><br>27150 East 75th Avenue<br><br>Denver, CO 80249 | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest<br><br>08/06/2021      Latest<br><br>     03/28/2022 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s))*:

I began my employment with Respondent on or about May 12, 1986. My current position is Mechanic. On or about August 6, 2021, I was notified by Respondent that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with Respondent's vaccination requirement. During my employment, I requested a reasonable accommodation to Respondents Covid-19 vaccination mandate which was not provided. Subsequently, I was required wear an N95 Mask and be tested for COVID-19. I believe I have been discriminated against because of my religion, Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Darrel L. Hill**<br><br>10/26/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1196**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>550-2021-01737 |
|---|---|---|

| CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>**JON T HILL** | Home Phone<br><br>**707-592-3547** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **2010-A HARBISON DRIVE #175, VACAVILLE,CA 95687** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name<br><br>**UNITED AIRLINES** | No. Employees, Members<br><br>**501+** | Phone No.<br><br>**(650) 874-6133** |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **100 SFO AIRPORT ROAD, SAN FRANCISCO INTERNATIONAL AIRPORT, SAN FRANCISCO, CA 94128** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-06-2021**  Latest **09-10-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)):*

**I began my employment on or about September 11, 1989. My current position is Mechanic. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate.  Around September 13, 2021, I was notified of accommodation approval then told on September 21, 2021 that I would be held out of service without pay or benefits effective October 2, 202.  Now I am required to test twice a week for Covid-19 and wear a N95 respirator all the time along with being required to eat by myself. I am essentially marked as a danger to everyone which has brought on division and ridicule in the work place. I am subjected to harassment from my coworkers due to my religious belief and religious accommodation.**

**I believe I have been discriminated and retaliated against because of my religion, Christian,**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Jon T Hill on 12-04-2021 11:49 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 550-2021-01737 |

| CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | and EEOC |
|---|---|
| *State or local Agency, if any* | |

**in violation of Title VII of the Civil Rights Act of 1964, as amended.**

**I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Jon T Hill on 12-04-2021 11:49 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

Jon T. Hill v UNITED AIRLINES
Charge No.: 550-2021-01737

**App. 1198**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**541-2021-02834** |
|---|---|---|
| | **COLORADO CIVIL RIGHTS DIVISION** | and EEOC |
| | *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**KRISTIE T HOANG** | Home Phone<br>**720-238-7933** | Year of Birth |
|---|---|---|
| Street Address<br>**4464 TELLURIDE CT, DENVER,CO 80249** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|
| Street Address<br>**8500 PENA BLVD., DENVER, CO 80249** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **09-09-2021**  Latest **09-09-2021**<br><br>☐ CONTINUING ACTION |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021.  I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  On or about August 9, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement.  There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.  Instead of accommodating my religious belief, on or about September 9, 2021, my employer notified me that I would be placed on an indefinite unpaid leave of absence which will result in loss of income, medical and other benefits.**

**I believe my employer failed to accommodate me because of my religion (Catholic), and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Kristie T Hoang on 11-10-2021 09:42 AM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1199**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **524-2022-00244** |

| | |
|---|---|
| **New Jersey Division On Civil Rights** | and EEOC |
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Lesli Hobek | (281) 713-8713 | |

Street Address

26862 Squires Park Drive

KINGWOOD, TX 77339

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

Street Address

1 Newark Airport

Newark, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest            Latest |
| Retaliation, Religion | 09/13/2021            03/01/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 20, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. I believe my employer failed to accommodate me because of my religion Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Lesli Hobek**<br>**03/04/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1200**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC FEPA | **480-2022-01628** Amended |

| **Nevada Equal Rights Commission** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Forace R. Hogan | (310) 930-4946 | 1962 |

Street Address

461 Franco Court

LAS VEGAS, NV 89123

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLIINES | 501+ Employees | |

Street Address

233 Wacker Drive

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| Disability | Earliest 08/31/2021      Latest 12/16/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about November 21, 1994, I was hired by United Airlines in the position of Pilot. My current position held is Pilot. On or about August 31, 2021, I applied for a reasonable accommodation based on my medical condition to not take the COVID-19 vaccine. Based on all of the information that was provided to me I assumed my medical reasonable accommodation request was approved. In or around November 2021, I was asked if I had been vaccinated by the November 05, 2021, deadline. I informed the investigator that I had not due to my medical reasonable accommodation. On or about December 16, 2021, I was informed I was being terminated for not complying with the vaccine mandate even though my medical reasonable accommodation was approved. I believe I am being discriminated against due to being regarded as disabled, in violation of the American with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Forace R. Hogan**<br><br>05/18/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1201**



Federal Practice Group
Aggressive ● Innovative ● Global

John J. Michels, Jr.
Lic: DC, IL, TN
lmichels@fedpractice.com

April 13, 2023

**VIA ELECTRONIC MAIL ONLY**

Mr. Seth Sinclair
Chicago District Office
Equal Employment Opportunity Commission
Seth.sinclair@eeoc.gov

Re: EEOC Charge No. 480-2022-01628; Hogan, Forace

Mr. Sinclair:

Mr. Forace Hogan, the Charging Party in the above captioned matter, by and through undersigned counsel, hereby amends his Charge to include the following:

1. **Charging Party was an employee of Defendant United Airlines.** *See* **42 U.S.C. § 12111(4).**

2. **During his career, Forace Hogan was a Flight Engineer on the B-727 fleet and a First Officer on the B-737 fleet and the B-767 fleet.**

3. **United Airlines management began contemplating COVID-19 vaccination for all of its pilots in January 2021.**

4. **In May 2021, United and the Airline Pilots Association ("ALPA") implemented a program designed to penalize unvaccinated pilots by restricting their ability to fly into certain designated destinations.**

5. **On or about August 6, 2021, United notified its workforce, including Charging Party, that its members would have to be fully vaccinated against COVID-19 no later than September 27, 2021.**

6. **As part of this mandatory vaccination program, United began requiring pilots, including Charging Party, to disclose to it the pilot's COVID vaccination status.**

7. **Charging Party exercised his right to not disclose his vaccination status, and as a result, was regarded as unvaccinated by United.**

8.      Notwithstanding its concerns about its pilots' COVID status, United made no inquiries regarding whether any of its pilots had previously been infected with COVID-19.

9.      In conjunction with its mandatory vaccination program, United began to discriminate against the unvaccinated pilots in its workforce by immediately placing them on leave and refusing to allow them to fly or otherwise perform the essential functions of their positions.

10.     Accordingly, United regarded the pilots who were either unvaccinated or whose vaccination status was unknown, as disables, *i.e.*, unable to perform the essential functions of their positions, with or without accommodation.

11.     United also allowed, and even encouraged, vaccinated air crew members to disparage coworkers who were unvaccinated, or believed to be unvaccinated, thereby evincing its intent to regard those in the disfavored class of employees as disabled.

12.     Charging Party, along with other unvaccinated coworkers, was harassed and ridiculed by United management, and with the approval of united management, by other airline employees as being selfish, ignorant, and a threat to his coworkers and united passengers.

13.     Charging Party was also required to wear a special mask that marked him as unvaccinated, *i.e.*, a workplace threat, whenever he personally interacted with other members of United's workforce.

14.     United never engaged in any substantive actions to determine if Charging Party individually constituted a direct threat to his co-workers.

15.     In November 2021, Charging Party was subjected to an "investigational hearing" regarding his vaccination status. United brought in a Captain to act as the Special Flight Manager and conduct the hearing. The only question posed to Charging Party was whether he was fully vaccinated or before a certain date.

16.     Charging Party indicated that he was not but that he received a medical waiver through the Reasonable Accommodation Process.

17.     Despite the waiver, United terminated Charging Party's employment on December 16, 2021.

18.     Charging Party submitted a complaint to the Las Vegas Area Office for the Equal Employment Opportunity Commission ("EEOC") in or about March or April 2022.

19.     United's demand for Charging Party's vaccination information as a condition of continuing employment violates the prohibition against unjustified medical examinations

and inquires as provided under the Americans with Disabilities Act (As Amended) ("ADAA").

20. Charging Party's employment with United was terminated in part or in whole because he refused to provide his vaccination status to United.

21. Both prior to and after announcing its vaccine mandate, United discriminated against Charging Party because it regarded him as having a disability, *i.e.*, being contagious with COVID-19 or about to become so.

22. United prohibited Charging Party from performing all essential functions of his position, placed him on furlough, restricted his contact with coworkers, and ultimately terminated him based on its perception that he was contaminated with COVID-19, *i.e.*, disqualifies from his position on the basis of a disability.

The foregoing allegations are in addition to any previously filed charges. Should you have any questions, please do not hesitate to contact me at the email listed below.

Sincerely,

*/s/ John J. Michels, Jr.*
John J. Michels, Jr.
Federal Practice Group
1750 K Street N.W., Suite 900
Washington, D.C. 20006
Telephone: (202) 862-4360
Facsimile: (888) 899-6053
lmichels@fedpractice.com

Forace Hogan

04/17/'23
Date

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 480-2022-01628 |

| Nevada Equal Rights Commission | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.)  Forace R. Hogan | Home Phone  (310) 930-4946 | Year of Birth  1962 |
|---|---|---|

Street Address
461 Franco Court
LAS VEGAS, NV 89123

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name  UNITED AIRLIINES | No. Employees, Members  501+ Employees | Phone No. |
|---|---|---|

Street Address
233 Wacker Drive
CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Disability | 08/31/2021 | 12/16/2021 |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

On or about November 21, 1994, I was hired by United Airlines in the position of Pilot. My current position held is Pilot. On or about August 31, 2021, I applied for a reasonable accommodation based on my medical condition to not take the COVID-19 vaccine. Based on all of the information that was provided to me I assumed my medical reasonable accommodation request was approved. In or around November 2021, I was asked if I had been vaccinated by the November 05, 2021, deadline. I informed the investigator that I had not due to my medical reasonable accommodation. On or about December 16, 2021, I was informed I was being terminated for not complying with the vaccine mandate even though my medical reasonable accommodation was approved. I believe I am being discriminated against due to being regarded as disabled, in violation of the American with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  Digitally Signed By: Forace R. Hogan  05/18/2022  Charging Party Signature | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form | EEOC  FEPA | 460-2022-00954 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Lara Hogans | (713) 859-1117 | |

Street Address

710 Ruthven St Houston, Tx

HOUSTON, TX 77019

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (If more than two, list under PARTICULARS below.)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

Street Address

233 S WACKER DR FL 11

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

Street Address                    City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest | Latest |
| Disability | 08/06/2021 | 03/31/2022 |

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s))

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I am an individual with an impairment which substantially limits one or more major life activities.During my employment, I requested an ADA accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, but was in actuality denied because there was no interactive process, and I did not approve or ask for the accommodation given.In Response to my reasonable accommodation request, the Respondent retaliated by providing an accommodation that was not reasonable.Discrimination Statement:I believe I have been discriminated against because of my disability, in violation of the Americans with Disabilities act of 1990, as amended.I believe that my employer discriminated against others because of their disability in violation of the Americans with Disabilities Act of 1990, as amended.I believe that I was retaliated against in violation of Section 503(a) of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  Digitally Signed By: Mrs. Lara Hogans  06/17/2022  Charging Party Signature | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

**App. 1206**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 460-2022-01006 |

**TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** and EEOC

*State or local Agency, if any*

| Name (indicate Mr., Ms., Mrs.)<br>**GLENNA M HOLCOMB-ROBERTS** | Home Phone<br>**(281) 355-7825** | Year of Birth |
|---|---|---|

| Street Address<br>**3014 PATHFINDERS PASS, SPRING,TX 77373** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address<br>**233 WACKER DR., CHICAGO, IL 60606** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☒ DISABILITY ☒ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-01-2021** Latest **12-22-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

I.  Since 1986, I have been employed by Respondent in the position of Customer Service. On August 6, 2021, Mr. Scott Kirby, CEO, announced that the company was requiring all employees to be vaccinated, initially by August 31, 2021. I sincerely hold a religious belief and I have a disability which conflict with my employers vaccination requirement. Therefore, on August 22, 2021, I submitted a religious and medical accommodation to Respondents Covid-19 vaccination mandate. On September 3, 2021, Respondent required I submit more medical documentation as my religious accommodation request would not be processed. On September 21, 2021, I complied, and my accommodation request was approved on September 23, 2021. On October 3, 2021, I was forced to wear a KN95 mask all day even while eating, a requirement imposed only for those who are unvaccinated. On October 19, 2021, I requested a second medical accommodation which has been ignored. On November 17, 2021, I was removed from my workstation and placed in a secluded work area with others who are unvaccinated. Starting January 15, 2022 we will be moved to a temporary management and administration (which is out of my class and craft) to Hawaii pre-clearance

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Glenna M Holcomb-roberts on 01-04-2022 12:56 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1207**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2022-01006 |
|---|---|---|
| **TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

(limited space available). This will last till May 1, 2022 then out on leave. Since I am no longer a customer service agent and now management & administration after 183 days my seniority stops and no longer will accrue however I am to continue to pay union dues and comparable pay is to continue. Going forward during the duration of the RAP they will watch the local area CDC transmission rate locally which has to be moderate for 21 consecutive days to return to my CSR position, however if it goes above to substantial or high for for 7 consecutive days will be placed back out on leave. Every 30 days this metric will be reviewed. The masking and testing twice a week (at our own expense) will stay in place.

II.     I believe I have been discriminated against because of my religion, Christianity, and subjected to retaliation, in violation of Title VII of the Civil Rights Act of 1964, as amended, my disability in violation of the Americans with Disabilities Act as amended and in violation of the Genetic Information Nondiscrimination Act.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Glenna M Holcomb-roberts on 01-04-2022 12:56 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

App. 1208

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 440-2021-06676 |

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. BRIAN K HOLTANE** | Home Phone<br>**317-966-2691** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **7612 S COUNTY RD 300 W, CLAYTON,IN 46118** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **O'HARE INTERNATIONAL AIRPORT, TERMINAL 1, 10000 W. O'HARE AVENUE, CHICAGO, IL 60666** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☒ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-06-2021**  Latest **09-10-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment on or about January 1, 1988. My current position is Aircraft Maintenance Technician. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondent's Covid-19 vaccination mandate. Respondent required that I provide private medical information about prior vaccinations and medications I had received. Although Respondent approved my religious accommodation, Respondent has required that I wear an N95 respirator at all times while at work; that I must eat outdoors, by myself, irrespective of weather, if I'm unable to find an empty room indoors to do so; and that I complete CoVid-19 testing twice weekly, at my own expense.**

**I believe I have been discriminated against because of my religion, Christian, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Brian K Holtane on 12-10-2021 09:37 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

30

**App. 1209**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | **440-2021-06676** |

| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

**1964, as amended.**

**I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

**I believe that I have been discriminated against because of disability, in violation of the Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Brian K Holtane on 12-10-2021 09:37 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

31

**App. 1210**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | **460-2022-00969** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Tammy J. Hook | (832) 286-6117 | |

Street Address

6927 Amber Court

HOUSTON, TX 77069

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

233 wacker drive

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — Latest |
| Retaliation, Religion | 08/06/2021 — 10/27/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:I began my employment on or about April 1st, 1987. My current position is Flight Attendant.On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by or before October 27th, 2021.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was denied. Instead, Respondent sent an approval letter for my religious accommodation threatening to place me on indefinite leave of absence without pay.Because of this, I was forced to take the vaccine, which is against my religious beliefs. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Mrs. Tammy J. Hook**  **03/08/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1211**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 480-2021-04149 |

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Margret Hoppe | (949) 278-8358 | |

| Street Address |
|---|
| 28251 Leticia  Mission Viejo, CA 92692 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 233 S WACKER DR FL 11  CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest / Latest |
| Disability, Retaliation, Religion | 08/06/2021 / 11/07/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about May 9, 1995. My current position is Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief and have a disability that conflicts with my employers vaccination requirement. During my employment, I requested a religious and medical accommodation to Respondents Covid-19 vaccination mandate. Respondent has only approved my religious accommodation and has yet to respond to my medical accommodation request. In retaliation, when I have completed my approved medical leave of absence, Respondent will place me on an indefinite leave of absence with no pay and a loss of all benefits. I believe I have been discriminated against because of my religion, Christian, and retaliated against, in violation of Title VII of the Civil Rights Act of 1964, as amended and because of my disability, in violation of the Americans with Disabilities act of 1990, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964 and because of their disability in violations of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Margret Hoppe**  02/09/2022 | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1212**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br>EEOC<br>FEPA | Agency(ies) Charge No(s):<br>460-2022-01505 |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>Mr. Lonnie Howell Jr. | Home Phone<br>(817) 706-2026 | Year of Birth |
|---|---|---|
| Street Address<br>17627 macrantha dr<br>SPRING, TX 77379 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No.<br>(872) 825-7608 |
|---|---|---|
| Street Address<br>233 WACKER DRIVE, 11TH FLOOR<br>CHICAGO, IL 60606 | | |
| Name | No. Employees, Members | Phone No. |
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest       Latest<br>08/06/2021       02/28/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved in writing, but was in actuality denied because there was no interactive process, and I did not approve or ask for an accommodation for indefinite leave.In Response to my reasonable accommodation request, the Respondent retaliated against me by placing me on an indefinite leave of absence without pay and benefits. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Lonnie Howell Jr.**<br><br>02/28/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1213**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC / FEPA | 460-2022-06877 |

| Texas Workforce Commission Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Roxanne M. Hoye | 832-689-3252 | |

| Street Address |
|---|
| 47 Verbena Bend Place |
| THE WOODLANDS, TX 77382 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 233 WACKER DRIVE, 11TH FLOOR |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Religion | 09/01/2021 | 11/11/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about 11 November 2021, I was forced to retire from my position as Flight Attendant. On or about 13 September 2022, I was approved a religious exemption for the COVID-19 vaccine but only offered unpaid leave as a reasonable accommodation. In an unpaid leave status, I had no access to certain employee benefits once afforded as a tenured employee. The accommodation Respondent provided was not reasonable as it subjected me to significant financial loss and extreme emotional and psychological stress. I believe that I was discriminated against because of my Religion (Christian), in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Ms. Roxanne M. Hoye** 09/30/2022 | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1214**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 460-2022-01534 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mrs. Marcy A. Huggins | (832) 797-6931 | |

**Street Address**

22922 River Birch Dr

TOMBALL, TX 77375

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

**Street Address**

233 S WACKER DR FL 11

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest / Latest |
| Retaliation, Religion | 08/06/2021 / 03/08/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s))*:

Personal Harm:On or about August 6th, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated.I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate. Instead of engaging in an interactive process with me, the Respondent provided me with an unreasonable accommodation. Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mrs. Marcy A. Huggins**<br><br>**03/09/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |
| *Charging Party Signature* | |

**App. 1215**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA  ☒ EEOC | 541-2021-02816 |

**COLORADO CIVIL RIGHTS DIVISION** and EEOC

*State or local Agency, if any*

| Name (indicate Mr., Ms., Mrs.) **RICHARD HUME** | Home Phone **303-521-1771** | Year of Birth |
|---|---|---|

| Street Address **25145 E. PLYMOUTH CIR.,** | City, State and ZIP Code **AURORA, CO 80016** |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name **UNITED AIRLINES** | No. Employees, Members **501+** | Phone No. |
|---|---|---|

| Street Address **8500 PENA BLVD., DENVER, CO 80249** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON (Check appropriate box(es).)

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER (Specify)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-12-2021** Latest **09-12-2021**
☐ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 18, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 12, 2021, my employer notified me that I would be placed on an indefinite unpaid leave of absence which will result in loss of income and health benefits as well as seniority.

I believe my employer failed to accommodate me because of my religion (non-denominational Christian) and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Richard Hume on 11-02-2021 01:51 PM EDT** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

**App. 1216**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**564-2021-01721** |
|---|---|---|

| Oklahoma Attorney General's Office, Office of CR Enforcement | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Jennifer Iiams | Home Phone<br><br>(208) 777-5752 | Year of Birth |
|---|---|---|

Street Address

20022 2nd Ave. SW

Seattle, WA 98166

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

Street Address

17801 International Blvd

Seattle, WA 98158

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest           Latest |
| Religion | 08/06/2021        02/17/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about April 17, 2019. My current position is Ramp Agent. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved. However, I am now required to wear a KN95 mask while working, and to submit to testing twice weekly at my own expense. I believe I have been discriminated against because of my religion, Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Jennifer Iiams**<br><br>**03/02/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1217**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **541-2021-02807** |

| Colorado Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Joshua L. Jackson | 303-931-8697 | |

| Street Address |
|---|
| 2367 Krameria Street<br>DENVER, CO 80207 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 15 - 100 Employees | |

| Street Address |
|---|
| 8500 Pena Blvd.<br>DENVER, CO 80249 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest | Latest |
| Religion | 10/18/2021 | 10/18/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s))*:

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employer's vaccination requirement. On or about August 29, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employer's vaccine mandate and my employer failed to provide such accommodation. Instead on October 18, 2021, my employer reassigned me to work in the basement and requires me to wear a K95 mask at all times. I believe my employer failed to accommodate me and discriminated against me because of my religion, Christian, and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Joshua L. Jackson**<br><br>**01/25/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |
| *Charging Party Signature* | |

**App. 1218**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**541-2022-03761** |
|---|---|---|

| Colorado Civil Rights Division | and EEOC |
|---|---|

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Robert Jackson | Home Phone<br><br>(720) 929-1370 | Year of Birth<br><br>1969 |
|---|---|---|

Street Address

12213 Bannock Circle Unit C

WESTMINSTER, CO 80234

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>United Airlines | No. Employees, Members<br><br>**501+ Employees** | Phone No.<br><br>(800) 864-8331 |
|---|---|---|

Street Address

7500 E 35th Ave

Denver, CO 80238

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Disability, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest            Latest<br>10/01/2021         03/28/2022 |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began employment with Respondent on or about January 23, 1989. My most current position is Flight Simulator Technician. During my employment, I requested a religious exemption to Respondents Covid-19 vaccination mandate, and it was not granted. I also requested a medical exemption to the vaccine because I had previously been immunized by contracting COVID-19. Subsequently, Respondent approved my medical exemption, but subjected me to different terms and conditions of employment, including, but not limited to, being forced to wear a mask and testing two times a week, unlike my vaccinated co-workers. I believe I was discriminated against because of my religion, Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended. I also believe I was discriminated against because of my disability, in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Robert Jackson**<br><br>**09/22/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

EEOC Form 5 (11/09)

| | | |
|---|---|---|
| **CHARGE OF DISCRIMINATION**<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**524-2021-01730** |

**ILLINOIS DEPARTMENT OF HUMAN RIGHTS** _____ and EEOC

*State or local Agency, if any*

| Name *(indicate Mr., Ms., Mrs.)*<br>**MS. TESSA JACQUES** | Home Phone<br>(b) (7)(C) | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **1377 LANGDON BLVD, ROCKVILLE CENTRE,NY 11570** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **233 S. WACKER DRIVE, 11TH FLOOR, CHICAGO, IL 60606** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☒ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **08-06-2021** Latest **11-16-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment on or about April 3, 2006. My current position is Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19. My doctor has recommended that I not take a COVID-19 and a note stating such was provided to my employer. My employer requires me to get a COVID-19 vaccination as a job requirement. During my employment, I requested a reasonable accommodation to Respondents Covid-19 vaccination mandate. My request was approved, however, I will be placed on an unreasonable accommodation of unpaid leave and a loss of benefits when my sick leave expires.**

**I believe I have been discriminated against because of my disability and retaliated against, in violation of the Americans with Disabilities act of 1990, as amended.**
**I believe that my employer discriminated against others because of their disability in violation of the Americans with Disabilities Act of 1990, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Tessa Jacques on 01-07-2022 02:11 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1220**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC FEPA | **487-2021-01916** |

| Nevada Equal Rights Commission | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Maryann Jamieson | 702-497-0190 | |

Street Address

2752 Pala Dura Dr

HENDERSON, NV 89074

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

Street Address

5757 Wayne Newton Blvd

Las Vegas, NV 89119

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest: 08/06/2021     Latest: 09/09/2021 |
| Retaliation, Religion | |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about June 2, 1987. My current position is SOR/Operations. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved on September 9, 2021. In retaliation, Respondent changed the Terms and conditions of my employment and directed me to wear a N95 mask at all times, must endure twice weekly Covid-19 testing regardless of work status, have segregated facilities from my vaccinated co-workers or must be outdoors if unable to do so, irrespective of weather. During the outbreak of Omicron variant only employees on RAP's for either religious or medical were mandated testing twice weekly. No other employees were mandated COVID-19 testing or temperature monitoring. I believe I have been discriminated against because of my religion, Christian, and retaliated against, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Ms. Maryann Jamieson** **02/18/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

    **App. 1221**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| | ☐ FEPA | |
| | ☒ EEOC | 524-2021-01497 |

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| MR. KEVIN G JARNAGIN | 615-583-9065 | |

| Street Address | City, State and ZIP Code |
|---|---|
| 1103 PORT WILLIAM CT, MOUNT JULIET,TN 37122 | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ | (872) 825-7608 |

| Street Address | City, State and ZIP Code |
|---|---|
| 233 S WACKER DR FL 11, CHICAGO, IL 60606 | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON (Check appropriate box(es).)

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☒ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER (Specify)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest  08-06-2021  Latest  09-29-2021

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

I began my employment on or about 05/13/1996. My current position is First Officer. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by November 11, 2021.  I sincerely hold a religious belief that conflicts with my employers vaccination requirement, and requested a religious accommodation to Respondents Covid-19 vaccination mandate on August 22, 2021.   On October 2nd, 2021, I was notified by the Company that I presented a risk to co-workers and therefore would not be allowed to return
to work. I was further advised that failure to adhere to the vaccine mandate would result in being placed on unpaid leave.  I would also risk losing
my medical coverage, seniority, vacation accrual, and retirement contributions.

I received the vaccine on November 9, 2021, despite the fact that doing so violated my sincerely held religious beliefs.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Kevin G Jarnagin on 11-17-2021 06:31 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

App. 1222

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2022-02404** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mary T. Jean | (847) 610-0191 | |

| Street Address |
|---|
| 2830 Meadow Lane Unit X2 |
| SCHAUMBURG, IL 60193 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

| Street Address |
|---|
| O'Hare International Airport 10000 W. O'Hare Avenue |
| Chicago, IL 60666 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest      Latest |
| Religion | 08/06/2021      11/05/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about April 26, 1984. I was employed as a Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious/spiritual belief that conflicts with my employers vaccination requirement. I did not submit a request for religious accommodation to Respondent because I believed that Respondent would deny my request because I am not a member of an organized religion. I was on a company offered leave of absence (COLA) until October 30, 2021. On or about November 4, 2021, I was informed by Respondent that I would be discharged. On or about November 5, 2021, I was constructively discharged by Respondent, in that I was forced to retire. I believe I have been discriminated against because of my religious/spiritual belief, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Mary T. Jean**<br>**02/25/2022**<br><br>*Charging Party Signature* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1223**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2021-06753** |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| James J. Jennelle | (616) 862-6461 | |

| Street Address |
|---|
| 55 Estate Drive |
| NORTH FT MYERS, FL 33917 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

| Street Address |
|---|
| OHare International Airport 10000 W. O'Hare Avenue |
| CHICAGO, IL 60666 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — Latest |
| Disability, Retaliation, Religion | 08/06/2021 — 11/12/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about December 7, 1990.  My current position is Pilot.  On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19 by September 27, 2021.  My doctor recommended that I not take a COVID-19 vaccination because of my medical condition.  My employer requires me to get a COVID-19 vaccination as a requirement of my job. During my employment, I requested a reasonable accommodation to Respondent's Covid-19 vaccination mandate due to my medical condition. Respondent required that I provide private medical information about prior vaccinations I had received.  Respondent approved my request for a reasonable accommodation due to my medical condition. In addition, I sincerely hold a religious belief that conflicts with my employers vaccination requirement.  During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate.  After I requested a reasonable accommodation because of my medical condition and an accommodation because of my religious belief, Respondent placed me on an indefinite leave of absence without pay and benefits, which began on or about November 12, 2021.I believe I have been discriminated against because of disability, and in retaliation for engaging in protected activity, in violation of the Americans with Disabilities Act of 1990, as amended.I believe that my employer discriminated against others because of their disability, in violation of the

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: James J. Jennelle**<br>**02/16/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1224**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2021-06753** |

| | |
|---|---|
| **Illinois Department Of Human Rights** | and EEOC |
| *State or local Agency, if any* | |

Americans with Disabilities Act of 1990, as amended.I believe I have been discriminated against because of my religion, Roman Catholic, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: James J. Jennelle**<br><br>**02/16/2022** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |
| *Charging Party Signature* | |

**App. 1225**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2022-00871 |
|---|---|---|

| TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. JEFFREY S JESKIE** | Home Phone<br>**(316) 214-3597** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **4027 ASHLAND WOODS DRIVE, SPRING,TX 77386** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES INC** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **233 S WACKER DR FL HDQCT, CHICAGO, IL 60606** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☒ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **10-02-2021** Latest **11-12-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I believe that I have been discriminated against because of my disability and record of a disability by being denied a reasonable accommodation. Additionally, I believe that I have been retaliated against; due to after engaging in protected activity I was placed on a leave of absence.**

**I began my employment October 15, 2007, as a Pilot. United Airlines instituted a vaccine mandate for all its employees and stated that it would allow accommodations to employees who have qualified for religious or medical vaccine exemptions. However, on August 27, 2021, I submitted a signed letter from my doctor explaining why I should not be vaccinated and placed my employer on notice of my medically based objections to United Airlines' vaccine mandate.**

**On September 27, 2021, my medical exemption was approved; however, United Airlines failed to engage in the interactive process and because I hadnt been vaccinated, I was**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Jeffrey S Jeskie on 11-29-2021 04:07 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1226**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**460-2022-00871** |
|---|---|---|
| **TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION**<br>*State or local Agency, if any* | | and EEOC |

**placed on a leave of absence October 2, 2021.**

**On November 12, 2021, I was notified that I was being placed on indefinite unpaid leave.  I am ineligible for unemployment compensation and the actions of my employer are causing me egregious financial harm as well as harm to my ability to maintain seniority and all the privileges therein, including the use of my pass benefits to see my ailing parents, and loss of medical benefits for my family.**

**I believe this was done to retaliate against me because I requested a reasonable accommodation due to my medical condition.**

**I believe that I have been discriminated against in violation of the Americans with Disabilities Act of 1990, as amended and the ADAAA of 2008.**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Jeffrey S Jeskie on 11-29-2021 04:07 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1227**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>460-2022-00643 |
|---|---|---|

| TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MRS. CAROLINA JOHARTCHI** | Home Phone<br>**(832) 689-8881** | Year of Birth<br>**1963** |
|---|---|---|

| Street Address<br>**15903 CUTTEN RD, HOUSTON,TX 77070** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|

| Street Address<br>**233 S WACKER DR FL 11, CHICAGO, IL 60606** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN

☐ RETALIATION   ☐ AGE   ☒ DISABILITY   ☐ GENETIC INFORMATION

☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **10-18-2021**   Latest **11-17-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**I was hired by the employer mentioned above on October 10, 1988, currently in the position of Baggage Performance Agent. I have performed the essential functions of my job above expectation. On March 20, 2020, the entire staff started working from home due to COVID. I requested my religious exemption for the COVID Vaccine on August 06, 2021, and the Respondent approved it on or about August 17, 2021. I continued working from home until mid-September 2021. On September 29, 2021, the Respondent asked all employees to wear a KN-95 mask when we returned to the office. On October 4, 2021, I returned to the office. On October 12, 2021, I emailed Polly Garrido, Supervisor, informing her that the mask was uncomfortable. I further asked her If I could wear a regular mask, and she said no.  On October 18, 2021, I started getting lightheaded and anxious. The same day I contacted my Doctor, informing him of how I felt while wearing the KN-95 mask.  On October 19, 2021, my Doctor asked me to wear the KN-95 mask for four hours then did labs which showed that my pressure dropped while wearing the KN-95 mask. On October 20, 2021, my Doctor faxed his findings to the Respondent requesting a reasonable accommodation allowing me to wear a**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Carolina Johartchi on 11-30-2021 12:43 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1228**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br><br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**460-2022-00643** |
|---|---|---|
| **TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

regular mask or work in an Isolated area. On November 3, 2021, the Respondent requested clarifications from my Doctor. On November 4, 2021, my Doctor faxed the Respondent, informing them that I got anxious when wearing the mask. My Doctor requested an accommodation allowing me to be isolated away and should not wear the KN-95 mask. Wearing a regular mask or placing me in an isolated area will not be a hardship for the Respondent because there are plenty of vacant spaces in the building. To date, I have not heard a word.

Since October 20, 2021, Ive been on sick leave because the Respondent will not accommodate me.

I believe that I have been discriminated against, due to my disability, in violation of the Americans with Disabilities Act of 1990.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Carolina Johartchi on 11-30-2021 12:43 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1229**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 451-2022-00930 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Christopher Johnson | (512) 554-1276 | |

| Street Address |
|---|
| 7108 Ritchie dr |
| AUSTIN, TX 78724 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

| Street Address |
|---|
| 233 WACKER DRIVE, 11TH FLOOR |
| CHICAGO, IL 60606 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest | Latest |
| Retaliation, Religion | 08/06/2021 | 04/13/2022 |
| | Continuing Action | |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement.During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate. I did not approve or ask for the accommodation given.In Response to my reasonable accommodation request, the Respondent retaliated against me by providing an accommodation that is not reasonable subjecting me to hardships and adverse working conditions.Discrimination Statement:I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Christopher Johnson**<br><br>04/18/2022<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1230**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br>FEPA | Agency(ies) Charge No(s):<br><br>**564-2021-01704** |
|---|---|---|

| **Oklahoma Attorney General's Office, Office of CR Enforcement** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Darci Johnson | Home Phone<br><br>(970) 590-2172 | Year of Birth |
|---|---|---|

Street Address

4954 S Detroit Avenue

TULSA, OK 74105

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|

Street Address

Tulsa International Airport 7777 Airport Drive

Tulsa, OK 74115

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br>Disability, Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest          Latest<br>08/06/2021       02/11/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about July 9, 2007. My current position is Customer Service Representative. I am an individual with an impairment which substantially limits one or more major life activities. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated against Covid-19 by September 27, 2021. My doctor recommended that I not take a Covid-19 vaccination because of my disability. My employer requires me to get a Covid-19 vaccination as a requirement of my job. During my employment, I requested a reasonable accommodation to Respondent's Covid-19 vaccination mandate due to my disability. Respondent required that I provide excessive documentation to prove that I have a disability. My request for reasonable accommodation due to my disability was denied. In addition, I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved. However, after I requested accommodation because of my disability and because of my religious belief, Respondent placed me into the position of an Agent on Demand, a temporary assignment not to exceed (59) days. Subsequently, I have been subjected to different terms and conditions of employment, including, but not limited to, in that I have been segregated from unvaccinated employees; I have limited or no opportunities to bid or trade for desirable shifts, to

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Darci Johnson**<br><br>**02/11/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1231**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **564-2021-01704** |

| **Oklahoma Attorney General's Office, Office of CR Enforcement** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

request time off, or to receive overtime or overtime bonuses. In addition, I am required to wear an N95 respirator at all times while at work; I must eat outdoors while at work, if I am unable to find an empty room indoors to do so; and I must complete Covid-19 testing twice weekly, at my own expense. I was not selected for a Lead position. I have been removed from the Safety Committee and from the ERT Team. I have been denied a uniform allowance. Also, I have been subjected to harassment based on my religious belief by co-workers' comments on Respondent's social media platforms. Currently, Respondent placed me into another temporary assignment where I am no longer allowed union representation. Finally, I have been advised that I may be placed on an indefinite leave of absence without pay and benefits, beginning on or about May 2, 2022. I believe I have been discriminated against because of my disability, and in retaliation for engaging in protected activity, in violation of the Americans with Disabilities Act of 1990, as amended.I believe that my employer discriminated against others because of their disability, in violation of the Americans with Disabilities Act of 1990, as amended.I believe I have been discriminated against because of my religion, Christian, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br> **Digitally Signed By: Darci Johnson**<br><br>**02/11/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1232**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974   See enclosed Privacy Act Statement and other information before completing this form | EEOC    FEPA | 541-2022-01822 |

| Colorado Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency  if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Keith E. Johnson | 303-809-1659 | |

Street Address

18900 E 121st Pl

COMMERCE CITY, CO 80022

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

7500 E. 35th Avenue

Denver, CO 80207

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

Street Address                                             City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest                          Latest |
| Religion | 09/16/2021                    04/04/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employer's vaccination requirement. On or about August 31, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employer's vaccine mandate, my employer failed to provide such accommodation. As a result, I felt that my only option was to retire, since my employer's accommodation only consisted of indefinite unpaid leave, suspension of all benefits, including the inability to change my decision, or separation from the company. I believe my employer failed to accommodate me because of my religion Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency  if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.   **Digitally Signed By: Mr. Keith E. Johnson**   04/08/2022 | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT      SUBSCRIBED  AND  SWORN  TO  BEFORE  ME  THIS  DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1233**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 460-2021-05047 |

**ILLINOIS DEPARTMENT OF HUMAN RIGHTS** _and EEOC_

_State or local Agency, if any_

| Name (indicate Mr., Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| **MARKEYTA JOHNSON** | **254-421-6633** | |

| Street Address | City, State and ZIP Code |
|---|---|
| **22715 IMPERIAL VALLEY DR, APT 2215, HOUSTON,TX 77073** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (_If more than two, list under PARTICULARS below._)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| **UNITED AIRLINES, INC** | **Unknown** | **(872) 825-7608** |

| Street Address | City, State and ZIP Code |
|---|---|
| **233 S WACKER DRIVE, 11TH FLOOR, CHICAGO, IL 60606** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON (Check appropriate box(es).)

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER (Specify)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-15-2021** Latest **09-15-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional paper is needed, attach extra sheet(s)):

**On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation.**
**I believe my employer failed to accommodate me because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**
**I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally signed by Markeyta Johnson on 12-20-2021 02:52 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (month, day, year) |

**App. 1234**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 460-2022-00761 |

| TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. THERON E JOHNSON** | Home Phone<br>**(916) 501-8247** | Year of Birth<br>**1962** |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **19 RANCHER'S TRAIL, THE WOODLANDS,TX 77389** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(000) 000-0000** |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **233 S WACKER DR, CHICAGO, IL 60606** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON (*Check appropriate box(es).*)

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☐ RETALIATION  ☐ AGE  ☒ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER (*Specify*)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-28-2021**  Latest **09-28-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

**On or about August 18, 2021, I requested Reasonable Accommodation for my disability. I believe that Respondent's action was based on my protected class. Respondent failed to engage me in the interactive process and failed to provide the available reasonable accommodation.**

**After I submitted my Religious and Disability accommodation to Respondent, I was grounded and placed on Short Term Disability. My disability does not disqualify me from flying. Respondent is well aware of my disability. I cannot be vaccinated due to my disability. I have passed all medical exams necessary on a yearly basis to perform my job as a pilot. I am aware that all pilots have been grounded however I am also aware of some flight attendants that have submitted an accommodation and are still working.**

**I believe that I continue to be discriminated against because of my Disability, in violation of the Americans with Disabilities Act Amendments Act of 2008 (ADAAA), as amended; Genetic**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Theron E Johnson on 12-06-2021 01:01 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

26

**App. 1235**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**460-2022-00761** |
|---|---|---|
| **TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION** | *State or local Agency, if any* | and EEOC |

**Information Non-discrimination Act of 2008 (GINA), as amended; and my Religion in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by Theron E Johnson on 12-06-2021 01:01 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

27

**App. 1236**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**550-2021-01764** |
|---|---|---|
| **CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. ANTHONY E JONES** | Home Phone<br>**602-717-9815** | Year of Birth<br>**1962** |
|---|---|---|
| Street Address<br>**33575 N. DOVE LAKES DR. #2037,** | City, State and ZIP Code<br>**CAVE CREEK,AZ 85331** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others.  (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No.<br>**(872) 825-7608** |
|---|---|---|
| Street Address<br>**UNITED AIRLINES FLIGHT OPERATIONS - SFPCPO, TERMINAL 3E - 1ST FLOOR SAN** | City, State and ZIP Code<br>**FRANCISCO INTERNATIONAL AIRPORT, SAN FRANCISCO, CA 94128** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)* | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| ☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | Earliest **08-06-2021**  Latest **09-09-2021**<br><br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021.  I sincerely hold a religious belief that conflicts with my employer's vaccination requirement.  On or about August 24, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There was no interactive meeting. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employer's vaccine mandate and my employer failed to provide such accommodation.  Instead on September 9, 2021 my employer approved a reasonable accommodation of an unpaid leave up to 72 months without benefits starting on November 8, 2021 which will not allow me to work when there was an accommodation that would have allowed me to continue to work.  I retired from my employer under duress on November 8, 2021 to beat an unpaid leave deadline starting on November 9, 2021.**

**I believe my employer failed to accommodate me and discriminated against me because of**

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Anthony E Jones on 11-17-2021 11:45 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 550-2021-01764 |

**CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING** and EEOC

*State or local Agency, if any*

**my religion (Christian), in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Anthony E Jones on 11-17-2021 11:45 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

Anthony E. Jones v UNITED AIRLINES
Charge No.: 550-2021-01764

**App. 1238**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06619** |
|---|---|---|
| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** *State or local Agency, if any* | | and EEOC |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. DAVID E JONES** | Home Phone<br>**815-529-3429** | Year of Birth |
|---|---|---|
| Street Address<br>**700 DARTMOOR DRIVE, CRYSTAL LAKE,IL 60014** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|
| Street Address<br>**233 S. WACKER DR., CHICAGO, IL 60606** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON *(Check appropriate box(es).)*<br><br>☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN<br>☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION<br>☐ OTHER *(Specify)* | DATE(S) DISCRIMINATION TOOK PLACE<br>Earliest **08-25-2021** Latest **10-15-2021**<br><br>☒ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s):*

**I began my employment on or about December 4, 1984. My current position is Ramp Service. In or around late August, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and my need for an accommodation from the vaccination requirement. I requested a religious exemption to Respondents Covid-19 vaccination mandate, which was approved. However, initially, I was notified by Respondent that I would be placed on an indefinite leave of absence without pay, which has not yet occurred. Currently, Respondent has required that I wear an N95/KN95 mask while working and complete CoVid-19 testing twice weekly.**

**I believe I have been discriminated against because of my religious belief, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br><br>**Digitally signed by David E Jones on 12-15-2021 07:43 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1239**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06619** |
|---|---|---|
| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | | and EEOC |
| *State or local Agency, if any* | | |

**I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by David E Jones on 12-15-2021 07:43 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1240**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **440-2022-01409** |

| **Texas Workforce Commission Civil Rights Division** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Michael D. Jones Sr. | (861) - 6236484 | |

Street Address

8- 505 Cottage Gate

HOCXLEY, Tz  77447

Named is the Employer, Labor Organi+ation, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501' Employees | |

Street Address

8600 North Terminal

Houston, Tz  770- 8

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOX PLACE |
|---|---|
| | Earliest                                    Latest |
| Disability, Religion | 06/- 1/8081                          11/17/8081 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I.I have been employed with United Airlines since March 89, 8006. I am currently in the position of Ramp Agent (formerly Ramp Service). My immediate supervisors are Billy Navarra and Angel Sanche+. On or about August - 1, 8081, I timely filed a religious and medical eKemption as required after the vaccine mandate was issued. II.United Airlines is only requesting domestic employees to file these documents while international employees are eKempt. United Airlines also has TV ads instituting programs in schools to hire future new employees to replace me immediately.III.On or about November 5, 8081, I received a phone call while on vacation from Mr. Navarra. I was informed that my request for eKemption was denied and instructed to report to a meeting. A few days later, I had to interrupt my planned vacation and meet with Mr. Navarra. During that meeting, I was placed on paid administrative leave. I had to turn in my employee badge.IV.On or about November 18, 8081, in a formal meeting that included a union representative, I was given the option of retiring in lieu of a forced layoff. I declined the offer. V.United Airlines requested additional information in regard to my eKemption request, which is a violation of my rights. VI.On or about November 17, 8081, I was returned to work. The vacation time I lost was not restored. VII.I believe I was discriminated against based on my religion (Roman Catholic) and

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Michael D. Jones Sr.**<br><br>**03/17/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1241**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | **440-2022-01409** |

| | |
|---|---|
| **Texas Workforce Commission Civil Rights Division** | and EEOC |
| *State or local Agency, if any* | |

disability, in violation of Title VII of the Civil Rights Act of 1924, as amended, and the Americans with Disabilities Act (ADA) of 1990, as amended, and the ADA Amendments Act (ADAAA) of 8006, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Michael D. Jones Sr.**<br><br>**03/17/2022**<br><br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1242**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **550-2021-01912** |

| **California Civil Rights Department** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| I Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)* | Home Phone | Year of Birth |
|---|---|---|
| Robert Kampa | 602-430-5166 | |

| Street Address |
|---|
| 1932 Spyglass Dr<br>HENDERSON, NV 89074 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (650) 874-6133 |

| Street Address |
|---|
| 100 SFO AIRPORT ROAD SAN FRANCISCO INTERNATIONAL AIRPORT<br>SAN FRANCISCO, CA 94128 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Disability, Religion, Retaliation | 08/06/2021 | 03/28/2022 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about August 4, 1984. My current position is 787 Captain/Pilot. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employer's vaccination requirement. I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a Covid-19 vaccination because of my disability.

During my employment, I requested a reasonable accommodation for my disability and my religion to Respondent's Covid-19 vaccination mandate. Respondent approved my reasonable accommodation request due to my disability, however the accommodation provided was Respondent placed me on an indefinite leave of absence without pay or benefits. I do not feel this is a reasonable accommodation. Prior to being placed on unpaid leave of absence, I was subjected to harassment from coworkers.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Robert Kampa**<br>12/06/2023 | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

Page 1 of 3

**App. 1243**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC FEPA | 550-2021-01912 |

| California Civil Rights Department | and EEOC |
|---|---|
| *State or local Agency, if any* | |

I believe I have been discriminated because of my religion, Christian and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.

I also believe I have been discriminated against because of my disability and in retaliation for engaging in protected activity, in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Robert Kampa**<br><br>12/06/2023<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

Page 2 of 3

**App. 1244**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2022-00204** |
|---|---|---|
| **New Jersey Division On Civil Rights**<br>*State or local Agency, if any* | | and EEOC |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. David R. Karns | Home Phone<br><br>(954) 802-6908 | Year of Birth |
|---|---|---|

Street Address

9 Inwood Way

INDIAN HARBOUR BEACH, FL 32937

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>833-397-3977 |
|---|---|---|

Street Address

United Airlines Terminal C Gate 107

Newark, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Disability, Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest               Latest<br>09/27/2021               02/15/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021 I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a COVID-19 vaccination because of my disability. My employer requires me to get a COVID-19 vaccination a requirement of my job. I notified my employer of my need for an accommodation from the vaccination requirement, and although my employer initially accommodated my disability, on January 10, 2022, my employer placed me on indefinite unpaid leave. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation, as the employer only would allow me to apply for one accommodation or the other, but not both. Instead of accommodating my religious belief, on January 10, 2022, my employer placed me on indefinite unpaid leave. I believe my employer failed to accommodate me and placed me on indefinite unpaid leave because of my disability, in violation of Title I of the Americans with Disabilities Act of 1990, as amended. I believe my employer failed to accommodate me and placed me on indefinite unpaid leave because of my religion, non-

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. David R. Karns**<br><br>**02/16/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1245**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2022-00204** |
|---|---|---|
| **New Jersey Division On Civil Rights**<br>*State or local Agency, if any* | | and EEOC |

denominational Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.    I believe I have been discriminated against because of my disability and retaliated against in violation of Title I of the Americans with Disabilities Act of 1990, as amended.     I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. David R. Karns**<br><br>**02/16/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED   AND   SWORN   TO   BEFORE   ME   THIS   DATE<br>(*month, day, year*) |

**App. 1246**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 440-2021-06667 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Mr. Daniel Kauten | 815-603-8487 | |

**Street Address**

3105 West Lawrence Avenue Unit 3

CHICAGO, IL 60625

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

O'Hare International Airport 10000 W. O'Hare Ave.

CHICAGO, IL 60666

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest        Latest |
| Disability, Religion, Retaliation | 08/06/2021      03/31/2022 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about January 1, 2016. My current position is Customer Service Representative. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondent's Covid-19 vaccination mandate, which was approved. However, after I requested a religious accommodation, Respondent sent a postcard to my home with my vaccination status in plain sight for anyone to see and placed me into the position of an Agent on Demand, a temporary assignment not to exceed (59) days. Agents on Demand are currently subjected to different terms and conditions of employment, in that they are segregated into a small room at work, away from unvaccinated employees, and have limited opportunities for desirable shifts and time off. In addition, I am required to wear a KN95 or an N95 mask at all times while at work and to complete Covid-19 testing twice weekly, at my own expense. On or about January 15, 2022, Respondent placed me into the assignment of Covid Travel Ready Liaison, in which I have been subjected to different terms and conditions of employment by Respondent, including, but not limited to, in that I have been restricted in obtaining extra hours of work and my manager has failed to respond in a timely manner to my requests for time off. I believe I have been discriminated against because of my religion, Assembly of God, and

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Mr. Daniel Kauten**<br><br>**06/29/2022** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |
| *Charging Party Signature* | |

**App. 1247**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 440-2021-06667 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe I have been discriminated against because of disability, in violation of the Americans with Disabilities Act of 1990, as amended.I believe that my employer discriminated against others because of their disability, in violation of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Daniel Kauten**<br><br>06/29/2022<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1248**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 440-2022-00162 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>Ms. Patricia Kelly | Home Phone<br>(312) 912-3310 | Year of Birth |
|---|---|---|

Street Address

One East Scott St 1908

CHICAGO, IL 60610

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No.<br>(312) 912-3310 |
|---|---|---|

Street Address

One East Scott St

CHICAGO, IL 60610

| Name | No. Employees, Members | Phone No. |
|---|---|---|

Street Address                                    City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest          Latest |
| Disability | 09/21/2021       09/21/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a COVID-19 vaccination because of my disability. My employer requires me to get a COVID-19 vaccination as a job requirement. I notified my employer of my need for an accommodation from the vaccination requirement. My employer denied my request. I believe my employer failed to accommodate me because of my disability, in violation of Title I of the Americans with Disabilities Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Ms. Patricia Kelly**<br><br>**03/21/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1249**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>541-2021-02836 |
|---|---|---|
| **COLORADO CIVIL RIGHTS DIVISION** | | and EEOC |
| *State or local Agency, if any* | | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. TIMOTHY P KENNEDY** | Home Phone<br>**720-840-1236** | Year of Birth |
|---|---|---|
| Street Address<br>**11521 W 69TH WAY, ARVADA,CO 80004** | City, State and ZIP Code | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|
| Street Address<br>**27150 E. 75TH STREET, DENVER, CO 80249** | City, State and ZIP Code | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE ☐ COLOR ☐ SEX ☒ RELIGION ☐ NATIONAL ORIGIN
☒ RETALIATION ☐ AGE ☐ DISABILITY ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **09-13-2021** Latest **09-13-2021**

☐ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by October 5, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 23, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Instead of accommodating my religious belief, on or about September 13, 2021, my employer notified me that I would be placed on an indefinite unpaid leave of absence which will result in loss of income and medical benefits.**

**I believe my employer failed to accommodate me because of my religion (Catholic) and in retaliation for requesting an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Timothy P Kennedy on 11-06-2021 10:41 AM EDT** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1250**

EEOC Form 5 (11/09)

| AMENDED CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>460-2022-00696 |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)*<br><br>Mr. Glen Kieft | Home Phone<br><br>(832) 723-9669 | Year of Birth |
|---|---|---|

Street Address

515 Box Elder Drive

MAGNOLIA, TX 77354

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|

Street Address

233 S. Wacker Dr.

CHICAGO, IL 60606

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON<br><br>Religion, Retaliation | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest — 08/06/2021     Latest — 02/04/2022<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

Personal Harm:

I began my employment on or about October 25, 1986. My current position is Aircraft Maintenance Technician. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate which was approved in writing. Subsequently, Respondent required me to wear an N95 mask or equivalent mask and get tested for COVID-19 twice per week.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| _____<br>Date         *Charging Party Signature* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

Page 1 of 3

**App. 1251**

EEOC Form 5 (11/09)

| AMENDED CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | 460-2022-00696 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

**Discrimination Statement:**

I believe I have been discriminated against because of my religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

I believe that I was retaliated against in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

I believe that my employer retaliated against others in violation of Section 704(a) of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| <br>Date                   *Charging Party Signature* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

Page 2 of 3

**App. 1252**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br><br>FEPA | **555-2021-01551** |

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Susan Klassen | 727-239-8709 | |

Street Address

2961 Mosquito Rd

PLACERVILLE, CA 95667

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

Street Address

6900 AIRPORT BLVD. SACRAMENTO INTERNATIONAL AIRPORT

SACRAMENTO, CA 95837

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest | Latest |
| Disability, Retaliation, Religion | 03/30/2021 | 10/06/2021 |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about June 13, 2000. My last position was Customer Service. In or around April 2021, I requested a reasonable accommodation from wearing a mask due to my disability. I provided doctor notes. Respondent approved a reasonable accommodation of placing me on unpaid personal leave. No other options were offered. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved, however the religious accommodation provided was Respondent would place me on an indefinite leave of absence without pay or benefits. There was no interactive process. I do not feel this was a reasonable accommodation. Under duress, on October 6, 2021, I retired although I had not planned on retiring at this point of my career. Prior to retiring, I was subjected to harassment from coworkers. I believe I have been discriminated and retaliated against because of my religion, Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended and because of my disability in violation of the Americans with Disability Act of 1990, (ADA) as amended. I believe that my employer discriminated against others

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Susan Klassen**<br><br>**03/21/2022**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1253**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974.  See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | **555-2021-01551** |

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| *State or local Agency, if any* | |

because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended and due to their disability in violation of the Americans with Disability Act of 1990, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any.  I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Susan Klassen**<br><br>**03/21/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1254**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br>**440-2021-06742** |
|---|---|---|

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MS. LINDA KLINGBERG** | Home Phone<br>**847-741-0757** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **2715 TIGERTAIL AVE., UNIT 307, MIAMI,FL 33133** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **O'HARE INTERNATIONAL AIRPORT, 10000 W. O'HARE AVENUE, CHICAGO, IL 60666** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE   ☐ COLOR   ☐ SEX   ☒ RELIGION   ☐ NATIONAL ORIGIN
☒ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-06-2021**   Latest **11-15-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

**I began my employment on or about September 23, 1969. I was employed as a Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved, on or about September 9, 2021. However, after my religious accommodation was approved, Respondent required me to wear an N95 mask while working and informed me that I would be placed on an indefinite leave of absence without pay and benefits, beginning on or about November 16, 2021. On or about November 15, 2021, I was constructively discharged, in that I was forced to retire.**

**I believe I have been discriminated against because of my religion, Christian, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Linda Klingberg on 01-03-2022 10:38 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1255**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 440-2021-06742 |

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

**1964, as amended.**

**I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Linda Klingberg on 01-03-2022 10:38 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1256**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC<br>FEPA | 440-2021-06671 |

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr. Ms. Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Timothy L. Knight | (919) 395-7476 | |

**Street Address**

1400 Mount Jefferson Road  Suite 7 #125

West Jefferson, NC 28694

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | |

**Street Address**

O'Hare International Airport 10000 W. O'Hare Drive

CHICAGO, IL 60666

| Name | No. Employees, Members | Phone No |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — 08/06/2021     Latest — 11/11/2021 |
| Retaliation, Religion | |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about December 30, 1996. I was employed as an A320 Captain. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was approved. However, after I requested a religious accommodation, Respondent informed me that I would be placed on an indefinite leave of absence without pay and benefits. On or about November 11, 2021, I was constructively discharged, in that I was forced to retire. I believe I have been discriminated against because of my religion, Protestant, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Timothy L. Knight**<br><br>**03/11/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**550-2022-00603** |
|---|---|---|

| California Department Of Fair Employment & Housing | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| I Name *(indicate Mr., Ms., Mrs., Miss, Mx., Dr., Hon., Rev.)*<br><br>Mr. George A. Kohlmann | Home Phone<br><br>(832) 717-7193 | Year of Birth |
|---|---|---|

| Street Address<br><br>5907 Estonia Ct.<br><br>SPRING, TX 77379 | | |
|---|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES, INC. | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

| Street Address<br><br>San Francisco International Airport Terminal 3-E<br><br>San Francisco, CA 94128 | | |
|---|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest<br>08/06/2021 | Latest<br>09/30/2021 |
|---|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about September 25, 1999. My most recent position was Pilot. On or about August 6, 2021, I was notified by Respondent that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with Respondents vaccination requirement. I notified my Respondent of my religious belief and need for an accommodation from the vaccination requirement. There was a reasonable accommodation that eliminated the conflict between my religious belief and Respondents vaccine mandate. Respondent failed to provide such accommodation. Subsequently, on or about September 30, 2021, I was forced to retire.

I believe my employer failed to accommodate me because of my religion, Non-Denominational Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. George A. Kohlmann**<br><br>**07/03/2023**<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

Page **1** of **2**

**App. 1258**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s). |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 510-2021-06730 |

| Florida Commission On Human Relations | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr, Ms., Mrs.) | Home Phone | Year of Birth |
|---|---|---|
| Mr. Brian J. Kolberg | 630-936-9477 | |

**Street Address**

3616 treeline way

SAINT CLOUD, FL 34769

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (407) 825-2001 |

**Street Address**

1 JEFF FUQUA BLVD

ORLANDO, FL 32827

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest — Latest |
| Retaliation, Religion | 08/06/2021 — 12/30/2021 |

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*).

I began my employment on August 23, 1999. My current position is Baggage Handler. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. In or about August or September 2021 I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. In or about November 2021, my religious accommodation request was denied. I was discharged effective December 30, 2021. I believe my employer failed to accommodate me and discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Christian). I also believe my employer discriminated against other employees in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – When necessary for State and Local Agency Requirements |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  Digitally Signed By: Mr. Brian J. Kolberg  02/04/2022 | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |
| Charging Party Signature | |

**App. 1259**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>440-2021-06613 |
|---|---|---|

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| State or local Agency, if any | |

| Name (indicate Mr., Ms., Mrs.)<br>**MR. RONALD KOMIN** | Home Phone<br>**815-403-9690** | Year of Birth |
|---|---|---|

| Street Address<br>**33687 N. CREEK CT., INGLESIDE, IL 60041** | City, State and ZIP Code |
|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address<br>**233 S. WACKER DR., CHICAGO, IL 60606** | City, State and ZIP Code |
|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON (*Check appropriate box(es).*)

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER (*Specify*)

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **08-06-2021**  Latest **11-03-2021**

☐ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

I began my employment on or about November 10, 1997. I was most recently employed as Flight Dispatch. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by early September 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was denied. On or about November 3, 2021, I was discharged.

I believe I have been discriminated against because of my religious belief, in violation of Title VII of the Civil Rights Act of 1964, as amended.

I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Ronald Komin on 11-25-2021 10:22 AM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1260**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC ☐<br>FEPA ☐ | Agency(ies) Charge No(s):<br><br>**524-2021-01571** |
|---|---|---|

| Illinois Department Of Human Rights | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>Mr. Wiktor Kopacz | Home Phone<br>(973) 626-1728 | Year of Birth |
|---|---|---|
| Street Address<br>146 Waughaw Road<br>Towaco, NJ 07082 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br>UNITED AIRLINES | No. Employees, Members<br>501+ Employees | Phone No.<br>(872) 825-7608 |
|---|---|---|
| Street Address<br>233 S Wacker Drive, 11th Floor<br>CHICAGO, IL 60606 | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Religion, Retaliation | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest: 08/06/2021  Latest: 03/20/2022<br><br>Continuing Action ☐ |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021, and I was threatened with suspension. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. Subsequently, I was required to wear an N95 mask and was prevented from using heat breakrooms. I believe my employer failed to accommodate me because of my religion, Catholicism, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Wiktor Kopacz**<br><br>08/22/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1261**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**511-2021-02724** |
|---|---|---|

| Florida Commission On Human Relations | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mrs. Anastasia Kourkoulos | Home Phone<br><br>646-228-5512 | Year of Birth |
|---|---|---|

| Street Address<br><br>2035 Edgewater Drive Unit 5<br><br>CLEARWATER, FL 33755 | | |
|---|---|---|

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

| Street Address<br><br>4100 George J. Bean Parkway<br><br>Tampa, FL 33607 | | |
|---|---|---|

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Disability, Retaliation, Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest              Latest<br>08/06/2021           11/22/2021<br><br>Continuing Action |
|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on June 15, 1987. My current position is Customer Service Lead. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I am an individual with an impairment which substantially limits one or more major life activities. My doctor has recommended that I not take a COVID-19 vaccination because of my disability. My employer requires me to get a COVID-19 vaccination as a requirement of my job. On August 30, 2021, I notified my employer of my need for an accommodation from the vaccination requirement. On October 30, 2021, my medical accommodation was denied.I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On August 30, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On October 30, 2021, my religious accommodation was approved. The reasonable accommodation granted is that I would be placed on temporary assignment and required to wear a K/N-95 mask at all times; segregate individually for breaks; and test for Covid twice per week at my own expense. I was informed that failure to follow these rules would result in discharge. I was also informed that at the end of the temporary assignment, I would be placed on an indefinite unpaid leave of

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>  **Digitally Signed By: Mrs. Anastasia Kourkoulos**<br><br>**03/05/2022**<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1262**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | **511-2021-02724** |

| **Florida Commission On Human Relations** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

absence.I believe my employer failed to accommodate me and discriminated against me and subjected me to retaliation in violation of Title I of the Americans with Disabilities Act of 1990, as amended; and in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (Greek Orthodox). I also believe my employer discriminated against other employees in violation of Title I of the Americans with Disabilities Act of 1990, as amended; and in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Mrs. Anastasia Kourkoulos**  **03/05/2022**  *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1263**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act<br>Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**524-2021-01589** |
|---|---|---|

| | and EEOC |
|---|---|
| **New Jersey Division On Civil Rights** | |
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mr. Richard E. Kranz | Home Phone<br><br>732-207-2114 | Year of Birth |
|---|---|---|

Street Address

7-8 seattle court

FREEHOLD, NJ 07728

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No.<br><br>(872) 825-7608 |
|---|---|---|

Street Address

Newark Liberty International Airport 3 Brewster Road

Newark, NJ 07114

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code | |
|---|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| | Earliest          Latest |
| Religion | 08/06/2021        08/06/2021 |
| | Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on or about 1997. My current position is Flight Attendant. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. I requested a religious accommodation to Respondents Covid-19 vaccination mandate August 27, 2021. However, I opted to receive the vaccination under duress. Had I not taken the vaccination I would have been placed on an indefinite leave of absence without pay, benefits or travel privileges. I believe I have been discriminated against because of my religion, Catholic, in violation of Title VII of the Civil Rights Act of 1964, as amended.I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mr. Richard E. Kranz**<br><br>03/18/2022<br><br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>*(month, day, year)* |

**App. 1264**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06647** |
|---|---|---|

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR9DANIEL KUL5H, TSK,** | Home Phone<br>**W0. -. 0W7+0+** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **. W 4 ' UTTERFIELD LANECORLAND PARKOL 60462** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**701m** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **10000 p 9OιHARE Ac ENUEC5HI5AGOCIL 60606** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

DISCRIMINATION BASED ON *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest **0. -06-2021**  Latest **12-02-2021**
☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began f y ef hl3yf ent 3n Avgvst 27C188W9My rvwrent h3siti3n is Aiwr waφt Maintenanre TeroniriankA; i3nirs9On 3wab3vt Avgvst 6C2021CI x as n3tiφed by f y ef hl3yewtoat it x 3vld be we/viwed toat all ef hl3yees be ψlly ; arrinated by 3n 3wab3vt Sehtef bew2WC20219I sinrewely o3ld a weligi3vs belieφtoat r3ndιrts x ito f y ef hl3yews ; arrinati3n we/viwef ent9 Dvwing f y ef hl3yf entCI we/vested a weligi3vs arr3f f 3dati3n t3 Resh3ndentιs 53; id-18 ; arrinati3n f andateCx oiro x as e; entvally ahhw3; ed x ito disrwf inat3wy stihvlati3ns9 Resh3ndent oas we/viwed toat I x eawa KN87 f as: at all tif es9Toe f as: ran 3nly be wef 3; ed in oigo oeat riwrf stanres and betx een sihs and bites9I af als3 we/viwed t3 r3f hlete 53; id-18 testing tx ire x ee: ly9I af vndewtoe toweat 3φdisrihlinawy arti3n wesvlting in sehawati3n and tewf inati3n iφI d3 n3t adoewe t3 any 3φtoe stwirt hw3t3r3ls9

My φaito is Eastewn Owto3d3x9 I belie; e toat I oa; e been disrwf inated against beravse 3φf y weligi3vs belieφCin ; i3lati3n 3φTitle cII 3φtoe 5i; il Rigots Art 3φ1864Cas af ended9

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally signed by Daniel Kvlroyts: y 3n 12-0. -2021 01V28 PM EST** | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1265**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**440-2021-06647** |
|---|---|---|
| **ILLINOIS DEPARTMENT OF HUMAN RIGHTS** | | and EEOC |
| *State or local Agency, if any* | | |

**I belie;e toat f y ef hl3yewdisrwif inated against 3toews beravse 3qtoeiwweligi3nCin ;i3lati3n 3qTitle c II 3qtoe 5i;il Rigots Art 3q1864Cas af ended9**

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Daniel Kvlroyts: y 3n 12-0. -2021 01V28 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(*month, day, year*) |

**App. 1266**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>440-2021-06943 |
|---|---|---|

| ILLINOIS DEPARTMENT OF HUMAN RIGHTS | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br>**MR. FRANK KUZEL** | Home Phone<br>**(815) 575-3660** | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **1453 LIGHTHOUSE LANE, PINGREE GROVE,IL 60140** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br>**UNITED AIRLINES** | No. Employees, Members<br>**501+** | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **O'HARE INTERNATIONAL AIRPORT, 10000 W. O'HARE AVENUE, CHICAGO, IL 60666** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

**DISCRIMINATION BASED ON** *(Check appropriate box(es).)*

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

**DATE(S) DISCRIMINATION TOOK PLACE**
Earliest **08-06-2021**  Latest **10-02-2021**

☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

I began my employment on or about August 3, 1998. My current position is Ramp Serviceman/Fleet Service. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by on or about September 27, 2021. I sincerely hold a religious belief that conflicts with my employer's vaccination requirement. During my employment, I notified my employer of my religious belief and requested a religious accommodation to Respondent's Covid-19 vaccination mandate, which was approved. However, after I requested a religious accommodation, Respondent stated that, beginning on or about October 2, 2021, I must wear a KN95 or N95 respirator at all times at work, and that I must complete Covid-19 testing twice weekly, at my own expense. On or about September 27, 2021, I began extended illness status due to a workplace injury.

I believe I have been discriminated against because of my religion, Christian, and in retaliation for engaging in protected activity, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Frank Kuzel on 01-10-2022 03:24 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1267**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | ☐ FEPA<br>☒ EEOC | 440-2021-06943 |

**ILLINOIS DEPARTMENT OF HUMAN RIGHTS** and EEOC

*State or local Agency, if any*

I believe that my employer discriminated against others because of their religion, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| **Digitally signed by Frank Kuzel on 01-10-2022 03:24 PM EST** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

App. 1268

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC | 451-2022-00631 |
| | FEPA | |

| Texas Workforce Commission Civil Rights Division | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Ms. Sarah La Perle | (406) 671-9227 | |

| Street Address |
|---|
| 10708 Sunday Dr |
| AUSTIN, TX 78747 |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (872) 825-7608 |

| Street Address |
|---|
| 3600 Presidential Blvd. |
| Austin, TX 78719 |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE | |
|---|---|---|
| | Earliest | Latest |
| Retaliation, Religion | 09/10/2021 | 04/06/2022 |
| | Continuing Action | |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s))*:

On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. On or about August 20, 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. I believe my employer failed to accommodate me because of my religion Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe I have been discriminated against because of my religion and retaliated against in violation of Title VII of the Civil Rights of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. SIGNATURE OF COMPLAINANT |
| **Digitally Signed By: Ms. Sarah La Perle** 04/07/2022 | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |
| *Charging Party Signature* | |

**App. 1269**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | **510-2021-06697** |

| Florida Commission On Human Relations | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)* | Home Phone | Year of Birth |
|---|---|---|
| Cesar A. Lagares | 407-207-2130 | 1963 |

Street Address

7303 r.j cove

ORLANDO, FL 32822

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| UNITED AIRLINES | 501+ Employees | (407) 825-6804 |

Street Address

1 Jeff Fuqua Blvd

Orlando, FL 32827

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

Street Address                    City, State and ZIP Code

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
| Retaliation, Religion | Earliest 08/06/2021        Latest 11/22/2021  Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment on April 19, 1986. My current position is Ramp Serviceman. On August 06, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 27, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. In August 2021, I notified my employer of my religious belief and need for an accommodation from the vaccination requirement. There is a reasonable accommodation that eliminates the conflict between my religious belief and my employers vaccine mandate and my employer failed to provide such accommodation. On September 08, 2021, my religious accommodation was approved. The reasonable accommodation granted is that I would be required to wear a K/N-95 mask at all times; segregate individually for breaks; and test for Covid twice per week at my own expense, whether onsite or vacation. I was informed that failure to follow these rules would result in discharge.I believe my employer has discriminated against me and subjected me to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of my religion (a Sincerely Held Religious Belief). I also believe my employer has discriminated against other employees and subjected them to retaliation in violation of Title VII of the Civil Rights Act of 1964, as amended, on the basis of their religion.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Cesar A. Lagares**  **03/01/2022**  *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>☐ FEPA<br>☒ EEOC | Agency(ies) Charge No(s):<br><br>**524-2021-01I44** |
|---|---|---|

| L NO SNDENP RTMETF L FL HTMTU DTGi gE | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>**Y E8UTL RA UAi NL E** | Home Phone<br><br>(b) (7)(C) | Year of Birth |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **I I 1 EJ Y Y Tg DF AR 7J L TF L 7L S0+0, (** | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. (*If more than two, list under PARTICULARS below.*)

| Name<br><br>**J L TgNR ATDUTL NE L NO AD) HY AL S** | No. Employees, Members<br><br>**5013** | Phone No.<br><br>**W/+2C, 25-+I 0,** |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|
| **( KDNO EgND DR 71( I gNDY TL AU H L NO AD) UTK7L NO AD) 7L S0+114** | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| | | |

| Street Address | City, State and ZIP Code |
|---|---|
| | |

DISCRIMINATION BASED ON (*Check appropriate box(es).*)

☐ RACE  ☐ COLOR  ☐ SEX  ☒ RELIGION  ☐ NATIONAL ORIGIN
☒ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ GENETIC INFORMATION
☐ OTHER *(Specify)*

DATE(S) DISCRIMINATION TOOK PLACE
Earliest  **06-06-2021**   Latest  **11-1+-2021**
☒ CONTINUING ACTION

THE PARTICULARS ARE (*If additional paper is needed, attach extra sheet(s)*):

F d 9Vym9r l Ar ar el I 72021 Tu ye d9ltwbB mn f n bf ps9nbVI oyl tl u 9r sB mb Vbhr tVtda yss bf ps9nbbe l9 mb w ssn qyvvtdylbB mn Ebplbf mbV2+720218Tetdvb Vbsn o9sB y Vbstat9r e mbstbw I oyl v9dwstvl e u tl o f n bf ps9nbVe qyvvtdylt9d Vbhr tVbf bdl8 F d 9Vym9r l Ar ar el 21720217T d9ltwbB f n bf ps9nbV9wf n Vbstat9r e mbstbwydB dbbB w0Vyd yvv9f f 9Bylt9d w9f l ob qyvvtdylt9d Vbhr tVbf bdl8 gobVb te y Vbye9dymsb yvv9f f 9Bylt9d l oyl bstf tdyl be l ob v9dwstvl mblu bbd f n Vbstat9r e mbstbwydB f n bf ps9nbVe qyvvtdb f ydBylb ydB f n bf ps9nbVwytsbB l9 pV9qtBb er vo yvv9f f 9Bylt9d8

Tmbstbqb f n bf ps9nbVwytsbB l9 yvv9f f 9Bylb f b mbovyr eb 9wf n Vbstat9d7td qt9sylt9d 9wgtlsb MTT 9wlob Htqts Dtaole Avl 9w16I 47ye yf bdBbB8

Tmbstbqb Toyqb mbbd BtevVtf tdylbB yaytdel mbovyr eb 9wf n Vbstat9d ydB VolystylbB yaytdel td qt9sylt9d 9wgtlsb MTT 9wlob Htqts Dtaole 9w16I 47ye yf bdBbB8

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br><br>SIGNATURE OF COMPLAINANT |
| **R tatl yssn e tadbB m n UtdBy Uyobde 9d 12-21-2021 10:01 . Y NEg** | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (*month, day, year*) |

**App. 1271**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION<br><br>This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | Charge Presented To:<br><br>EEOC<br><br>FEPA | Agency(ies) Charge No(s):<br><br>**541-2021-02951** |
|---|---|---|

| **Colorado Civil Rights Division** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*<br><br>Mark Lair | Home Phone<br><br>303-335-7323 | Year of Birth |
|---|---|---|
| Street Address<br><br>19755 E Atlantic Dr Unit C<br><br>AURORA, CO 80013 | | |

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name<br><br>UNITED AIRLINES | No. Employees, Members<br><br>501+ Employees | Phone No. |
|---|---|---|
| Street Address<br><br>8500 Pena Blvd.<br><br>Denver, CO 80249 | | |

| Name | No. Employees, Members | Phone No. |
|---|---|---|
| Street Address | City, State and ZIP Code | |

| DISCRIMINATION BASED ON<br><br>Religion | DATE(S) DISCRIMINATION TOOK PLACE<br><br>Earliest 08/06/2021 | Latest 03/28/2022 |
|---|---|---|

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment with Respondent on or about January 12, 2015. My current position is Lead Ramp Service Employee. On or about August 6, 2021, I was notified by Respondent that it would be requiring all employees to be fully vaccinated. I sincerely hold a religious belief that conflicts with Respondent's vaccination requirement. During my employment, I requested a reasonable accommodation to Respondents Covid-19 vaccination mandate which was not provided. Subsequently, unlike all vaccinated employees, I was required to be tested twice-weekly for COVID-19, wear a KN95 mask while at work, and required to take all breaks and meal periods outside and away from vaccinated employees. I believe I have been discriminated against because of my religion, Christian, in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.<br><br>**Digitally Signed By: Mark Lair**<br><br>11/27/2022<br><br>*Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1272**

EEOC Form 5 (11/09)

| CHARGE OF DISCRIMINATION | Charge Presented To: | Agency(ies) Charge No(s): |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See enclosed Privacy Act Statement and other information before completing this form. | EEOC  FEPA | 541-2021-03001 |

| **Colorado Civil Rights Division** | and EEOC |
|---|---|
| *State or local Agency, if any* | |

| Name *(indicate Mr., Ms., Mrs.)*  Donna Lantz | Home Phone  303-840-9891 | Year of Birth |
|---|---|---|

Street Address

10752 Quail Creek Dr E

PARKER, CO 80138

Named is the Employer, Labor Organization, Employment Agency, Apprenticeship Committee, or State or Local Government Agency That I Believe Discriminated Against Me or Others. *(If more than two, list under PARTICULARS below.)*

| Name  UNITED AIRLINES | No. Employees, Members  501+ Employees | Phone No. |
|---|---|---|

Street Address

7401 Martin Luther King Blvd.

Denver, CO 80207

| Name | No. Employees, Members | Phone No. |
|---|---|---|

| Street Address | City, State and ZIP Code |
|---|---|

| DISCRIMINATION BASED ON | DATE(S) DISCRIMINATION TOOK PLACE |
|---|---|
|  Religion | Earliest  09/12/2021  Latest  09/12/2021  Continuing Action |

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

I began my employment November 18, 1996. My current position is Fleet Technical Instructor. On or about August 6, 2021, I was notified by my employer that it would be requiring all employees to be fully vaccinated by September 26, 2021. I sincerely hold a religious belief that conflicts with my employers vaccination requirement. During my employment, I requested a religious accommodation to Respondents Covid-19 vaccination mandate, which was granted. However, Respondent's accommodation was to remove me from my primary duty of teaching and assigned me to project work in an isolated location with other unvaccinated employees. I must twice, during a seven-day period test for COVID-19 and submit my results, wear a N95 mask while at work, and informed me that I may be placed on an indefinite leave of absence without pay. I believe I have been discriminated against because of my religion (Catholic), and in retaliation for having requested an accommodation, in violation of Title VII of the Civil Rights Act of 1964, as amended. I believe that my employer discriminated against others because of their religion in violation of Title VII of the Civil Rights Act of 1964, as amended.

| I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or phone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *When necessary for State and Local Agency Requirements* |
|---|---|
| I declare under penalty of perjury that the above is true and correct.  **Digitally Signed By: Donna Lantz**  02/02/2022  *Charging Party Signature* | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT  SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE *(month, day, year)* |

**App. 1273**